**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MUZAK LLC, | ) Case No. 09-10425 (KJC) |
| | ) |
| | ) |
| Debtor. | ) Jointly Administered |
| | ) Under Case No. 09-10422 (KJC) |
| | ) |

**GLOBAL NOTES AND STATEMENT OF**
**LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING**
**MUZAK LLC'S SECOND AMENDED SCHEDULES OF ASSETS AND LIABILITIES**

On March 27, 2009, Muzak LLC filed its schedules of assets and liabilities (the "Schedules") and statements of financial affairs (the "Statements") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), which it amended on May 18, 2009 [Docket No. 295]. Muzak LLC, with the assistance of its court-appointed advisors, has prepared its second amended schedules of assets and liabilities (the "Second Amended Schedules") pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007. The Second Amended Schedules are unaudited. While management has made reasonable efforts to ensure that the Second Amended Schedules are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Second Amended Schedules, and inadvertent errors or omissions may exist in the Second Amended Schedules. Moreover, because the Second Amended Schedules contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Second Amended Schedules are wholly accurate and complete. Nothing contained in the Second Amended Schedules shall constitute a waiver of any right of Muzak LLC or any other Debtors , specifically the right to amend these Second Amended Schedules and any right with respect to any issues relating to substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws. These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Muzak LLC's Second Amended Schedules of Assets and Liabilities (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Second Amended Schedules, and should be referred to and reviewed in connection with any review of the Second Amended Schedules.[1]

---

[1]    These Global Notes are in addition to the specific notes contained in the Second Amended Schedules. The fact that the Debtors have prepared a Global Note with respect to a particular Second Amended Schedule and not to others does not reflect, and should not be interpreted as, a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Second Amended Schedules, as appropriate.

## Global Notes for the Second Amended Schedules of Muzak LLC

1.    **Description of the Cases and "As of" Information Date.**  On February 10, 2009 (the "Petition Date"), the Debtors[2] filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On February 12, 2009, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases (the "Chapter 11 Cases").  Each Debtor's fiscal year ends on December 31.  All asset information contained in the Second Amended Schedules, except where otherwise noted, is as of January 31, 2009, with the exception of Schedule B-2, which is as of the Petition Date.

2.    **Basis of Presentation.**    For financial reporting purposes, the Debtors prepare consolidated financial statements, along with financial information regarding certain of the other Debtors, which are available on the Debtors' website at http://www.muzak.com.  Unlike the consolidated financial statements, these Second Amended Schedules, except as indicated herein, reflect the assets and liabilities of Muzak LLC.  Accordingly, combining the assets and claims set forth in the Second Amended Schedules of the Debtors could result in amounts that would be substantially different from financial information regarding the Debtors that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Second Amended Schedules do not purport to represent financial statements prepared in accordance with GAAP.

3.    **Confidentiality.**  There may be instances within the Second Amended Schedules where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.  In addition, on March 18, 2009, the Court entered the *Final Order Authorizing the Debtors to File Certain Portions of the Debtors' Service Lists, Schedules of Assets and Liabilities and Statements of Financial Affairs Under Seal* [Docket No. 149] (the "Seal Order"), which authorizes the Debtors to redact the identities of the Debtors' customers from Schedule G and to file the redacted Schedules with the Court.  The Seal Order also requires the Debtors to provide unredacted Schedules and Statements to the Court to be kept under seal, with a copy of such unredacted Schedules and Statements to the statutory committee of unsecured creditors appointed in these Chapter 11 Cases and the United States Trustee for the District of Delaware.

---

[2]    The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are:  Muzak Holdings LLC (3730); Muzak Holdings Finance Corp. (3728); Muzak LLC (3729); Background Music Broadcasters, Inc. (3014); Muzak Capital Corporation (2302); MLP Environmental Music, LLC (6098); Business Sound, Inc. (9525); BI Acquisition, LLC (6049); Muzak Finance Corp. (7963); Electro-Systems Corporation (6059); Audio Environments, Inc. (4111); Telephone Audio Productions, Inc. (4894); Vortex Sound Communications Company, Inc. (3711); Muzak Houston, Inc. (9984); and Music Incorporated (3710).  The location of the Debtors' corporate headquarters and the service address for all the Debtors is:  3318 Lakemont Boulevard, Fort Mill, South Carolina  29708.

2

4.    **Amendment.**  While reasonable efforts were made to file complete and accurate Second Amended Schedules, inadvertent errors or omissions may exist.  Muzak LLC thus reserves the right to amend and/or supplement its Schedules (as amended) and Statements from time to time as may be necessary or appropriate.

5.    **Recharacterization.**  Muzak LLC has made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Second Amended Schedules correctly.  Due to the complexity and size of Muzak LLC's business, however, Muzak LLC may have improperly characterized, classified, categorized or designated certain items.  Furthermore, Muzak LLC thus reserves its right to recharacterize, reclassify, recategorize or redesignate items reported in the Second Amended Schedules at a later time as necessary or appropriate as additional information becomes available, including, but not limited to, whether contracts listed herein were executory as of the Petition Date or remain executory postpetition.

6.    **Totals.**  All totals that are included in the Second Amended Schedules represent totals of all the known amounts included on the Second Amended Schedules.

7.    **Excluded Assets and Liabilities.**  Muzak LLC has excluded the following categories of assets and liabilities from the Second Amended Schedules: goodwill, accrued liabilities including accrued salaries and employee benefits, tax accruals, accrued accounts payable and assets with a net book value of zero.

8.    **Summary of Significant Reporting Policies.**  The following is a summary of significant reporting policies:

(a)    **Current Market Value of Assets.**  It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values for assets as of January 31, 2009 are reflected in the Second Amended Schedules.  For this reason, amounts ultimately realized may vary from net book value and such variance may be material.  Bank account cash reported on Schedule B-2 is reflective of bank balances as of the Petition Date, and does not include cash held by Muzak Heart & Soul Foundation, which is a nonprofit corporation and the only subsidiary of Muzak LLC that is not a debtor in these Chapter 11 Cases.  Certain other assets such as investments in subsidiaries and other intangible assets, including licenses, are listed at undetermined amounts as of the Petition Date because the book values of such assets may materially differ from fair market values.  Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets as recorded on Muzak LLC's books as of January 31, 2009, and are not based upon any estimate of their current market value.

(b)    **Accounts Receivable.**  For confidentiality reasons, Muzak LLC has not listed individual customer accounts receivable balance information.  Accounts receivable information has been listed net of reserves as of the Petition Date.

(c)     **Inventories; Property and Equipment.**  Inventories are stated at the lower of cost, determined using the average cost method, or market value.  Property and equipment is stated at cost, net of accumulated depreciation.  All inventories, as well as all property and equipment, are presented without consideration of any mechanics' liens.

(d)     **Leases.**  Muzak LLC has not included in the Second Amended Schedules the future obligations of any capital or operating leases.  Capital leases were not included as assets on Second Amended Schedule A or B.  Such leases were only reported on Second Amended Schedule G.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Second Amended Schedules.

(e)     **Contingent Assets.**  Muzak LLC believes that it may possess certain claims and causes of action against various parties.  Additionally, Muzak LLC may possess contingent claims in the form of various avoidance actions it could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  Muzak LLC, despite efforts, may not have set forth all of its causes of action against third parties as assets in its Second Amended Schedules.  Muzak LLC reserves all of its rights with respect to any claims, causes of action or avoidance actions they may have and nothing contained in these Global Notes or the Second Amended Schedules shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion of such claims.

Additionally, before the Petition Date, Muzak LLC , as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to Muzak LLC's Statement, item 4(a), for lawsuits commenced prior to the Petition Date in which Muzak LLC was a plaintiff.

9.      **Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  Where such Guaranties have been identified, they have been included in the relevant Schedule or Second Amended Schedule for the Debtor or Debtors affected by such Guaranties.  Muzak LLC has placed Guaranty obligations on Second Amended Schedule H in instances where it is either the primary obligor or the guarantor of the relevant obligation.  Such Guaranties were additionally placed on Second Amended Schedule D or F for instances where Muzak LLC is the guarantor, except to the extent that such Guaranty is associated with obligations under an executory contract or unexpired lease identified on Second Amended Schedule G.  Further, the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.  Thus, Muzak LLC reserves its rights to amend the Second Amended Schedules to the extent that additional Guaranties are identified.  In addition, Muzak LLC reserves the right to amend the Second Amended Schedules and Statements to recharacterize or reclassify any such contract or claim.

4

10.    **Classifications.**  Listing a claim (i) on Second Amended Schedule D as "secured," (ii) on Second Amended Schedule E as "priority" or (iii) on Second Amended Schedule F as "unsecured nonpriority," or listing a contract on Second Amended Schedule G as "executory" or "unexpired," does not constitute an admission by Muzak LLC of the legal rights of the claimant, or a waiver of Muzak LLC's right to recharacterize or reclassify such claim or contract.  In particular, Muzak LLC reserves the right to amend the Second Amended Schedules to recharacterize or reclassify any such contract or claim.

11.    **Disputed, Contingent and/or Unliquidated Claims**.  Second Amended Schedules D, E and F permit Muzak LLC to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on the Second Amended Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by Muzak LLC that such amount is not "disputed," "contingent" or "unliquidated" or that such claim is not subject to objection.  Muzak LLC reserves the right to dispute, or assert offsets or defenses to, any claim reflected on these Second Amended Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by Muzak LLC.

12.    **Schedule A.**  Real Property.  The value of Muzak LLC's real property in Dallas, Texas is reported at book value as of January 31, 2009.

13.    **Schedule B.**  Personal Property.  With respect to Schedule B-25, B-28 and B-29, asset values are reported net of accumulated depreciation.

14.    **Schedule D.**  Creditors Holding Secured Claims.  Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, Muzak LLC reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Second Amended Schedule D.  Moreover, although Muzak LLC may have scheduled claims of various creditors as secured claims, Muzak LLC reserves their right to dispute or challenge the secured nature of any such creditor's claim.  In certain instances, Muzak LLC may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided on Second Amended Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Second Amended Schedules shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Second Amended Schedule D.  Muzak LLC reserves the right to amend Second Amended Schedule D in the future to the extent that the Debtors determine that any claims associated with such agreements are properly reported on Second Amended Schedule D. Further, Muzak LLC reserves all of its rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Second Amended Schedule D or Second Amended Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim.  Nothing herein

shall be construed as an admission by Muzak LLC of the legal rights of the claimant or a waiver of Muzak LLC's right to recharacterize or reclassify such claim or contract.

15.    **Schedule E**.  Creditors Holding Unsecured Priority Claims.  All claims listed on Muzak LLC's original Schedule E were owing to various taxing authorities.  All such claims were entitled to priority under the Bankruptcy Code and were paid pursuant to an order entered by this Court at the "first day" hearing on February 12, 2009 and therefore do not appear on Second Amended Schedule E.

16.    **Schedule F.**  Creditors Holding Unsecured Nonpriority Claims.  Muzak LLC has used best efforts to report all general unsecured claims against Muzak LLC on Second Amended Schedule F based upon its existing books and records.  The claims of individual creditors for, among other things, products, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on Muzak LLC's books and records and may not reflect credits or allowances due from such creditors to Muzak LLC.  Muzak LLC reserves all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs with respect to same.  Second Amended Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves.  Such amounts are, however, reflected on Muzak LLC's books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.  Second Amended Schedule F contains information regarding pending litigation involving Muzak LLC.

17.    **Schedule G.**  Unexpired Leases and Executory Contracts.  The Debtors' business is complex.  While Muzak LLC's existing books, records and financial systems have been relied upon to identify and schedule executory contracts, and every effort has been made to ensure the accuracy of the Second Amended Schedule of Executory Contracts and Unexpired Leases, inadvertent errors, omissions or overinclusion may have occurred.  Muzak LLC hereby reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Second Amended Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Second Amended Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements that may not be listed therein despite Muzak LLC's use of reasonable efforts to identify such documents.  In some cases, the same supplier or provider appears multiple times on Second Amended Schedule G.  This multiple listing is intended to reflect distinct agreements between Muzak LLC and such supplier or provider.

Certain of the real property leases listed on Second Amended Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Second Amended Schedule G.  Certain of the agreements listed on Second Amended Schedule G may be in the nature of conditional sales agreements or secured financings.

The presence of a contract or agreement on Second Amended Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Muzak

LLC expressly reserves its rights to amend all Schedules and Second Amended Schedules at a later time as necessary.  Muzak LLC further reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on Second Amended Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim.  In addition, Muzak LLC may have entered into various other types of agreements in the ordinary course of their business, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Second Amended Schedule G.  Further, Muzak LLC reserves all rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have not been included on Second Amended Schedule G.

18.    **Schedule H.**  Co-Debtors.  In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising in the ordinary course of their business.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because all such claims are contingent, disputed or unliquidated, such claims have not been set forth individually on Second Amended Schedule H.  As noted above, Second Amended Schedule H also reflects Guaranties.  Muzak LLC may not have identified certain Guaranties that are embedded in its executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  Muzak LLC reserves its rights to amend the Second Amended Schedules to the extent that additional Guaranties are identified or such Guaranties are discovered to have expired or unenforceable.

19.    **Claims of Third-Party Related Entities**.  While Muzak LLC has made every effort to properly classify each claim listed in the Second Amended Schedules as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, Muzak LLC reserves the right to amend the Second Amended Schedules to recharacterize, reclassify, recategorize or redesignate a previously scheduled claim to the extent that the nature or amount of such claim is discovered to be different than reported in the Second Amended Schedules.

20.    **Interest in Subsidiaries and Affiliates.**  Muzak LLC's interests in ownership of incorporated businesses, partnerships and joint ventures are set forth on Schedule B 13/14.  Interests of Muzak LLC in subsidiaries arise from stock ownership or from membership interests in limited liability companies.

21.    **Effect of Payments Made Pursuant to "First Day" Orders on Scheduled Claim Amount.**  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including payments to certain employees, critical vendors, lienholders and taxing authorities.  Where the Second Amended Schedules list creditors and set forth Muzak LLC's scheduled amount attributable to such claims, such scheduled amount reflects amounts owed as of the Petition Date, adjusted for any payments made on account of such claims following the commencement of these Chapter 11 Cases pursuant to the authority granted to the Debtors by the Bankruptcy Court.  Thus, Second Amended Schedule F generally does not include prepetition liabilities that have been or will be paid under the "first day" orders.  The

estimate of claims set forth in the Second Amended Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re  **MUZAK LLC**

                                    Debtor

Case No.  09-10425

Chapter  11

# SUMMARY OF SECOND AMENDED SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $254,408.93 | | |
| B - Personal Property | Yes | 18 | $119,270,080.26 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $101,325,000.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 233 | | $352,943,695.97 | |
| G - Executory Contracts and Unexpired Leases | Yes | 208 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 468 | $119,524,489.19 | $454,268,695.97 | |

# AMENDED

In re **MUZAK LLC**                                      Case No.  09-10425
_____                        _____
                Debtor                                                    (if known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| DALLAS BUILDING 4300 W. ROYAL LANE IRVING, TX  75063 | OWNERSHIP | | $254,408.93 | UNKNOWN |
| | | Total | $254,408.93 | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

## AMENDED

In re  **MUZAK LLC**                                                                Case No.  09-10425

                        Debtor                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH<br>110 BRETTANY LN<br>SLIDELL, LA | | $250.00 |
| | | PETTY CASH<br>10014 EAST MONTGOMERY DRIVE<br>SPOKANE, WA | | $250.00 |
| | | PETTY CASH<br>5465 A BUSINESS PKWY<br>THEODORE, AL | | $250.00 |
| | | PETTY CASH<br>3318 LAKEMONT<br>FORT MILL, SC | | $1,650.00 |
| | | PETTY CASH<br>9255 CHESAPEAKE DRIVE<br>SAN DIEGO, CA | | $500.00 |
| | | PETTY CASH<br>100 SEBETHE DRIVE<br>CROMWELL, CT | | $500.00 |
| | | PETTY CASH<br>45 SOUTH STREET<br>HOPKINTON, MA | | $500.00 |
| | | PETTY CASH<br>655 W. GRAND AV. #350<br>ELMHURST, IL | | $1,000.00 |
| | | PETTY CASH<br>201 HUGHES LANE<br>ST LOUIS, MO | | $500.00 |

# AMENDED

In re **MUZAK LLC**
_____
Debtor

Case No.   09-10425
_____
(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH<br>4910 AIRCENTER CIRCLE, #108<br>RENO, NV | | $1,000.00 |
| | | PETTY CASH<br>620-L GUILFORD COLLEGE ROAD<br>GREENSBORO, NC | | $250.00 |
| | | PETTY CASH<br>7140 TIMBERRUN ROAD<br>YOUNGSTOWN, FL | | $250.00 |
| | | PETTY CASH<br>RR 2 BOX 528<br>WILLIAMSBURG, PA | | $150.00 |
| | | PETTY CASH<br>90 16TH STREET<br>BUFFALO, NY | | $150.00 |
| | | PETTY CASH<br>6171 HUNTLEY ROAD, SUITE N<br>COLUMBUS, OH | | $1,000.00 |
| | | PETTY CASH<br>5750 ENTERPRISE<br>NOVI, MI | | $1,000.00 |
| | | PETTY CASH<br>8400 BAYMEADOWS WAY<br>JACKSONVILLE, FL | | $300.00 |
| | | PETTY CASH<br>4105 VINCENNES ROAD<br>INDIANAPOLIS, IN | | $500.00 |
| | | PETTY CASH<br>1411-B DIGGS DRIVE<br>RALEIGH, NC | | $250.00 |
| | | PETTY CASH<br>1608 PALMYRITA AVE<br>PRO SOUND | | $500.00 |
| | | PETTY CASH<br>3515 SE HIGHLAND<br>TOPEKA, KS | | $500.00 |
| | | PETTY CASH<br>2776 BINGLE ROAD<br>HOUSTON, TX | | $500.00 |

Sheet no. 2 of 18 sheets attached to
Schedule of Personal Property

# AMENDED

In re  **MUZAK LLC**  Case No.  09-10425
_____
Debtor    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. CASH ON HAND. | | PETTY CASH<br>4300 W ROYAL LN<br>IRVING, TX | | $500.00 |
| | | PETTY CASH<br>10835 DOVER ST<br>WESTMINSTER, CO | | $500.00 |
| | | PETTY CASH<br>5160 RICHTON ST, SUITE B<br>MONTCLAIR, CA | | $1,000.00 |
| | | PETTY CASH<br>13075 GATEWAY DRIVE<br>SEATTLE, WA | | $1,000.00 |
| | | PETTY CASH<br>15083 WICKS BLVD<br>SAN LEANDRO, CA | | $1,250.00 |
| | | PETTY CASH<br>9625-A SOUTHERN PINE BLVD.<br>CHARLOTTE, NC | | $500.00 |
| | | PETTY CASH<br>2300 WALL STREET<br>CINCINNATI, OH | | $250.00 |
| | | PETTY CASH<br>4050 E COTTON CENTER BLVD<br>PHOENIX, AZ | | $500.00 |
| | | PETTY CASH<br>3110 CALIFORNIA AVENUE<br>SALT LAKE CITY, UT | | $500.00 |
| | | PETTY CASH<br>208 GEORGIAN WALK<br>MACON, GA | | $200.00 |
| | | PETTY CASH<br>4754 B NORTH ROYAL ATLANTA DR<br>TUCKER, GA | | $1,000.00 |
| | | PETTY CASH<br>5750 S. SEMORAN BLVD.<br>ORLANDO, FL | | $500.00 |
| | | PETTY CASH<br>12449 NE MARX STREET BLDG 10<br>PORTLAND, OR | | $1,250.00 |

Sheet no. 3 of 18 sheets attached to
Schedule of Personal Property

# AMENDED

In re **MUZAK LLC**

Case No.   09-10425

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH<br>12751 METRO PARKWAY<br>ORLANDO, FL | | $250.00 |
| | | PETTY CASH<br>6674 FLEET DR.<br>ALEXANDRIA, VA | | $1,000.00 |
| | | PETTY CASH<br>42 SYCAMORE AVE<br>LAKE GROVE, NY | | $500.00 |
| | | PETTY CASH<br>6901 E. FISH LAKE RD.  #132<br>MINNEAPOLIS, MN | | $500.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF AMERICA - 0540<br>IMPREST | | $2,090.64 |
| | | BANK OF AMERICA - 0583<br>IMPREST | | $1,821.50 |
| | | BANK OF AMERICA - 0604<br>IMPREST | | $1,500.00 |
| | | BANK OF AMERICA - 0612<br>IMPREST | | $2,421.87 |
| | | BANK OF AMERICA - 0620<br>IMPREST | | $1,701.56 |
| | | BANK OF AMERICA - 1885<br>IMPREST | | $2,440.51 |
| | | BANK OF AMERICA - 5649<br>MAIN OPERATING ACCOUNT | | $68,086.00 |
| | | BANK OF AMERICA - 5657<br>PAYROLL ACCOUNT | | $2,731,677.00 |
| | | JP MORGAN - 2894<br>MONEY MARKET ACCOUNT | | $1,934,631.73 |
| | | WACHOVIA - 3020<br>DEPOSIT ACCOUNT | | $6,098,663.00 |

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | WACHOVIA - 3046 DEPOSIT ACCOUNT | | $86,809.69 |
| | | WACHOVIA - 3075 CONCENTRATION ACCOUNT | | $11,168,151.00 |
| | | WACHOVIA - 5495 DEPOSIT ACCOUNT | | $1,546,036.00 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | SECURITY DEPOSIT DOMINION VIRGINIA POWER | | $3,237.00 |
| | | SECURITY DEPOSIT CONSUMERS ENERGY | | $985.00 |
| | | SECURITY DEPOSIT ED MILLER | | $1,181.25 |
| | | SECURITY DEPOSIT DCT WILLOWBROOK | | $5,038.72 |
| | | SECURITY DEPOSIT SPRING VALLEY CENTER | | $500.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET - RW9347 | | $2,500.00 |
| | | SECURITY DEPOSIT PACIFIC REALTY ASSOCIATES | | $8,919.00 |
| | | SECURITY DEPOSIT GATEWAY BUILDING | | $8,575.00 |
| | | SECURITY DEPOSIT AMES STOCK | | $170.31 |
| | | SECURITY DEPOSIT TXU ELECTRIC - TYLER OFFICE | | $270.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET - RM9032 | | $2,000.00 |
| | | SECURITY DEPOSIT NOVAWEST LIMITED PROPERTIES | | $3,946.48 |

# AMENDED

In re   **MUZAK LLC**                                                    Case No.   09-10425

Debtor                                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | SECURITY DEPOSIT<br>TCF EXPRESS LEASING | | $2,075.40 |
| | | SECURITY DEPOSIT<br>AMB PROPERTY LP | | $2,519.62 |
| | | SECURITY DEPOSIT<br>CALIBER DEVELOPMENT | | $9,500.00 |
| | | SECURITY DEPOSIT<br>IMPREST | | $748.39 |
| | | SECURITY DEPOSIT<br>SALT RIVER PROJECT | | $5,330.00 |
| | | SECURITY DEPOSIT<br>ENTERPRISE FLEET - RW9345 | | $2,500.00 |
| | | SECURITY DEPOSIT<br>JOE ENOS | | $2,400.00 |
| | | SECURITY DEPOSIT<br>MIE PROPERTIES | | $8,779.76 |
| | | SECURITY DEPOSIT<br>AMSDELL & AMSDELL | | $2,400.00 |
| | | SECURITY DEPOSIT<br>UTILITIES | | $655.00 |
| | | SECURITY DEPOSIT<br>ENTERPRISE FLEET (RW9342) | | $2,500.00 |
| | | SECURITY DEPOSIT<br>NATIONAL FUEL & GAS | | $500.00 |
| | | SECURITY DEPOSIT<br>NIAGARA MOHAWK POWER | | $780.00 |
| | | SECURITY DEPOSIT<br>MOTOROLA | | $2,975.00 |
| | | SECURITY DEPOSIT<br>PRUDENTIAL COOPER & CO | | $500.00 |
| | | SECURITY DEPOSIT<br>CONFIGURATION OFFICE INTERIOR | | $4,349.07 |
| | | SECURITY DEPOSIT<br>AT&T | | $105.00 |
| | | SECURITY DEPOSIT<br>STUDIO BANKS | | $10,000.00 |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425
_____                        _____
                          Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | SECURITY DEPOSIT ELECTRIC DEPOSIT | | $500.00 |
| | | SECURITY DEPOSIT KEARNY VILLA CENTER WEST | | $24,000.00 |
| | | SECURITY DEPOSIT NY TELEPHONE | | $300.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET - RW9338 | | $2,500.00 |
| | | SECURITY DEPOSIT METROLINK BUSINESS PARK | | $8,236.71 |
| | | SECURITY DEPOSIT MATTHEWS PROPERTIES | | $2,300.00 |
| | | SECURITY DEPOSIT CITY OF GREENSBORO | | $125.00 |
| | | SECURITY DEPOSIT TRIANGLE REAL ESTATE PARTNERS | | $2,400.00 |
| | | SECURITY DEPOSIT L'OPERA INVESTMENT-LONG BEACH OFFICE | | $19,731.90 |
| | | SECURITY DEPOSIT W9/TIB II REALTY | | $20,407.50 |
| | | SECURITY DEPOSIT HEARTLAND RENTAL PROPERTIES | | $4,800.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET RW9328 | | $2,500.00 |
| | | SECURITY DEPOSIT DE LAGE LANDEN | | $32,681.44 |
| | | SECURITY DEPOSIT THE ILLUMINATING COMPANY | | $950.00 |
| | | SECURITY DEPOSIT UPS | | $100.00 |
| | | SECURITY DEPOSIT DE LAGE LANDEN | | $33,001.43 |
| | | SECURITY DEPOSIT WCC PROPERTIES | | $2,640.00 |
| | | SECURITY DEPOSIT UNICARE MEDICAL | | $98,000.00 |

# AMENDED

In re **MUZAK LLC**                                                                                  Case No.   09-10425
                                                                                                    
                                        Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | SECURITY DEPOSIT ENTERPRISE FLEET - RM9018 | | $2,000.00 |
| | | SECURITY DEPOSIT PINEBROOK CENTER | | $6,825.00 |
| | | SECURITY DEPOSIT ENTERPRISE - QSG534 | | $3,240.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET - RM9093 | | $2,950.00 |
| | | SECURITY DEPOSIT MARSH USA | | $41,000.00 |
| | | SECURITY DEPOSIT ENTERPRISE | | $804.60 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET RW9331 | | $2,500.00 |
| | | SECURITY DEPOSIT COTTON CENTER | | $13,205.85 |
| | | SECURITY DEPOSIT PICNIC DEPOSIT | | $9,600.00 |
| | | SECURITY DEPOSIT UNITED HEALTHCARE | | $4,357.22 |
| | | SECURITY DEPOSIT BLACARA DEVELOPMENT | | $5,670.00 |
| | | SECURITY DEPOSIT OTR, FLEET III INDUSTRIAL PARK | | $12,690.10 |
| | | SECURITY DEPOSIT CRESENT RESOURCES | | $59,834.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET RW9327 | | $2,500.00 |
| | | SECURITY DEPOSIT SOUTHERN CALIFORNIA EDISON - 2-08-357-1968 | | $1,885.00 |
| | | SECURITY DEPOSIT AMES STOCK | | $354.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET - RW9340 | | $2,500.00 |
| | | SECURITY DEPOSIT COHEN - ESREY REAL ESTATE | | $2,787.15 |

# AMENDED

In re  **MUZAK LLC**                                      Case No.   09-10425

Debtor                                                         (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | SECURITY DEPOSIT ST JOHN PROPERTIES | | $1,250.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET - RH9370 | | $2,500.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET - RW9344 | | $2,500.00 |
| | | SECURITY DEPOSIT UTAH POWER | | $205.00 |
| | | SECURITY DEPOSIT TCF LEASING | | $1,610.51 |
| | | SECURITY DEPOSIT PG & E | | $2,210.00 |
| | | SECURITY DEPOSIT SYCAMORE GARDENS | | $2,380.00 |
| | | SECURITY DEPOSIT BEDFORD PROPERTIES | | $4,106.00 |
| | | SECURITY DEPOSIT STEVE JONES | | $1,000.00 |
| | | SECURITY DEPOSIT YORK COUNTY WATER | | $1,130.00 |
| | | SECURITY DEPOSIT ENTERPRISE FLEET RM9023 | | $2,800.00 |
| | | SECURITY DEPOSIT CAL/AZ PORTFOLIO | | $13,108.00 |
| | | SECURITY DEPOSIT PACTEL | | $800.00 |
| | | SECURITY DEPOSIT UPS - 7X0700 | | $649.50 |
| | | SECURITY DEPOSIT FIRST IMAGE - POSTAGE | | $75,736.00 |
| | | SECURITY DEPOSIT SOUTHERN CALIFORNIA EDISON - 2-20-729-6344 | | $1,885.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |

# AMENDED

In re  **MUZAK LLC**                                                                                    Case No.   09-10425

                                  Debtor                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | AUDIO ENVIRONMENTS, INC. | | UNKNOWN |
| | | BACKGROUND MUSIC BROADCASTERS, INC. | | UNKNOWN |
| | | BI ACQUISITION, LLC | | UNKNOWN |
| | | BUSINESS SOUND, INC. | | UNKNOWN |
| | | ELECTRO-SYSTEMS CORPORATION | | UNKNOWN |
| | | MLP ENVIRONMENTAL MUSIC, LLC | | UNKNOWN |
| | | MUZAK CAPITAL CORPORATION | | UNKNOWN |

# AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425

                    Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | MUZAK FINANCE CORP. | | UNKNOWN |
| | | MUZAK HEART & SOUL FOUNDATION | | UNKNOWN |
| | | MUZAK HOUSTON, INC. | | UNKNOWN |
| | | TELEPHONE AUDIO PRODUCTIONS, INC. | | UNKNOWN |
| | | VORTEX SOUND COMMUNICATIONS COMPANY, INC. | | UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE, NET OF ALLOWANCE | | $22,184,127.49 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | **Addition** BUSINESS MUSIC & COMM CORP (SAN DIEGO, CA) FRANCHISEE RELATIONSHIP | | UNKNOWN |

# AMENDED

In re **MUZAK LLC**                                                     Case No.   09-10425

Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | **Addition**<br>BUSINESS MUSIC INC - AMARILLO (AMARILLO, TX)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>BUSINESS MUSIC INC - LUBBOCK (AMARILLO, TX)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>BUSINESS MUSIC INC - TUCSON (AMARILLO, TX)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>BUSINESS MUSIC INC ALBUQUERQUE (AMARILLO, TX)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>BUSINESS MUSIC INC OKLAHOMA (AMARILLO, TX)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>CAROLINA SOUND COMM-CHARLESTON (NORTH CHARLESTON, SC)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>CAROLINA-GEORGIA SND/COLUMBIA (AUGUSTA, GA)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>CAROLINA-GEORGIA SND/COLUMBUS (AUGUSTA, GA)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>CAROLINA-GEORGIA SOUND/AUGUSTA (AUGUSTA, GA)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>DISH NETWORK L.L.C. (F/K/A ECHOSTAR SATELLITE L.L.C.)<br>ROYALTIES OWED TO MUZAK<br>BREACH OF CONTRACT | | UNKNOWN |
| | | EMPLOYEE SOLICITATION LITIGATION<br>KENNETH F. KAHN | | UNKNOWN |

# AMENDED

In re **MUZAK LLC**                     Case No.   09-10425
                    Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | **Addition** ENVIRONMENTAL SOUND SOLUTIONS (BAKERSFIELD, CA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** FOCUS FOUR BIRMINGHAM (PELHAM, AL) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** FOCUS FOUR BRISTOL (AUGUSTA, GA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** FOCUS FOUR MONTGOMERY (PELHAM, AL) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** FOCUS FOUR ROANOKE (AUGUSTA, GA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** FOCUS FOUR WEST PALM BEACH (AUGUSTA, GA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** GREAT PLAINS SOUND (AUGUSTA, GA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - ASHLAND (CHARLESTON, WV) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - BECKLEY (CHARLESTON, WV) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - CHARLOTTES (RICHMOND, VA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - HARRISBURG (NORRISTOWN, PA) FRANCHISEE RELATIONSHIP | | UNKNOWN |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425
_____                          _____
                          Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | **Addition** INDEPENDENCE COMM - KINSTON (JACKSONVILLE, NC) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - PARKERSBUR (CHARLESTON, WV) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - PITTSBURGH (PITTSBURGH, PA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - RICHMOND (RICHMOND, VA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - WHEELING (CHARLESTON, WV) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM - WILMINGTON (JACKSONVILLE, NC) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM NEWPORT NEWS (RICHMOND, VA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM PHILADELPH (NORRISTOWN, PA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** INDEPENDENCE COMM -ROCKY MOUNT (JACKSONVILLE, NC) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** MELODY INC (MIAMI, FL) FRANCHISEE RELATIONSHIP | | UNKNOWN |

## AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425

Debtor                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | **Addition**<br>METRO COMMUNICATIONS - JACKSON (JACKSON, MS)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>METRO COMMUNICATIONS/BATON ROU (BATON ROUGE, LA)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>METRO COMMUNICATIONS/GREENWOOD (JACKSON, MS)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>MIAMI VALLEY AUDIO,LTD (DAYTON, OH)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>MUSIC ENGINEERING, INC. (SOUTH BEND, IN)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>MUSIC SERVICES OF VERMONT, INC (ESSEX JUNCTION, VT)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>MUSICA SELECTA, S.A. DE C.V.. (MEXICO,D.F/C.P.11230, )<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>MUZICOM INC EL PASO (SAN ANTONIO, TX)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>MUZICRAFT (SANTA BARBARA, CA)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>OHIO MUSICUE CORPORATION (CANTON, OH)<br>FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition**<br>STATE OF TENNESSEE, DEPARTMENT OF REVENUE GARNISHMENT IN EXCESS OF TAX LIABILITY | | UNKNOWN |

# AMENDED

In re **MUZAK LLC**                                                                                      Case No.   09-10425
_____                                                        _____
                            Debtor                                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | **Addition** TIMECOMET CORPORATION (SHREVEPORT, LA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** TIMECOMET/TEXARKANA (SHREVEPORT, LA) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| | | **Addition** ZAISER COMMUNICATIONS (TOLEDO, OH) FRANCHISEE RELATIONSHIP | | UNKNOWN |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SEE EXHIBIT B-22 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | SEE EXHIBIT B-23 | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | CUSTOMER LIST | | UNKNOWN |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | VEHICLES | | $2,320,758.09 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | EDP - DSI | | $579,847.59 |
| | | FURNITURE AND FIXTURES | | $1,292,910.01 |
| | | PROPERTY PLANT AND EQUIPMENT | | $3,623,902.73 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | CAPITALIZED INSTALL LABOR | | $20,089,958.12 |

Sheet no. 16 of 18 sheets attached to
Schedule of Personal Property

# AMENDED

In re  **MUZAK LLC**                                          Case No.   09-10425
_____                              _____
            Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | DECKS PARTS INVENTORY | | $3,638,809.43 |
| | | DEMO EQUIPMENT | | $726,874.34 |
| | | MACHINERY AND EQUIPMENT | | $292,843.37 |
| | | MPE HEAD END | | $26,215,369.84 |
| | | PURCHASED MZ MUSIC LIBRARY | | $937,522.67 |
| 30. INVENTORY. | | INVENTORY - EQUIPMENT | | $7,055,106.12 |
| | | INVENTORY - FREIGHT | | $535,311.50 |
| | | INVENTORY - MISC. HARDWARE | | $341,181.00 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID - BMI PAYMENT | | $1,000,000.00 |
| | | PREPAID - CISCO EQUIPMENT LEASE | | $129,211.32 |
| | | PREPAID - ECHOSTAR VIDEO | | $330,406.00 |
| | | PREPAID - HENRICK SALES TRAINING | | $112,158.33 |
| | | PREPAID - INSURANCE | | $679,638.72 |
| | | PREPAID - MICROSPACE GALAXY 3C | | $188,976.96 |
| | | PREPAID - OTHER | | $672,884.00 |
| | | PREPAID - RENT | | $321,641.19 |
| | | PREPAID - SATELLITE FEES | | $495,201.22 |
| | | PREPAID - WEGENER | | $1,196,772.81 |

# AMENDED

In re **MUZAK LLC**                                          Case No.   09-10425

                                   Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
|  |  |  | Total | $119,270,080.26 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

# Exhibit B22
# Intellectual Property

Muzak LLC                                         Case # 09-10425

| Registered Trademark | Country | Application # | App Date | Registration # | Reg Date |
|---|---|---|---|---|---|
| COUNTRY CURRENTS | UNITED STATES | 74/365,867 | 03/03/93 | 1,820,376 | 11/02/93 |
| DRIVE-THRU EXPRESS | UNITED STATES | 75/367,897 | 10/03/97 | 2,403,095 | 11/14/00 |
| ENVIRONMENTAL MUSIC BY MUZAK | UNITED STATES | 74/306,113 | 08/17/92 | 1,814,119 | 12/28/93 |
| EXPRESSIONS | MEXICO | 202087 | 06/14/94 | 468199 | 07/29/94 |
| EXPRESSIONS | UNITED STATES | 74/364,720 | 03/03/93 | 1,844,796 | 07/12/94 |
| FM ONE | MEXICO | 119107 | 07/30/91 | 423756 | 10/16/92 |
| FM ONE | MEXICO | 77522 | 07/30/91 | 422061 | 09/17/92 |
| FM ONE | UNITED STATES | 74/093,927 | 08/31/90 | 1,667,017 | 12/03/91 |
| FM-1 | UNITED STATES | 73/797,679 | 05/04/89 | 1,617,101 | 10/09/90 |
| FOREGROUND MUSIC ONE | BERMUDA | | | 25770 | 01/18/94 |
| FOREGROUND MUSIC ONE | MEXICO | 119100 | 07/30/91 | 454389 | 03/16/94 |
| FOREGROUND MUSIC ONE | MEXICO | 119108 | 07/30/91 | 496639 | 07/04/95 |
| FOREGROUND MUSIC ONE | UNITED STATES | 73/588,933 | 03/19/86 | 1,456,883 | 09/08/87 |
| HITLINE | UNITED STATES | 74/092,149 | 08/28/90 | 1,647,726 | 06/11/91 |
| I-MUZAK | JAPAN | 2003-105389 | 11/27/03 | 4916043 | 12/16/05 |
| JUKEBOX GOLD | UNITED STATES | 74/365,907 | 03/03/93 | 1,801,181 | 10/26/93 |
| M and design | UNITED STATES | 78/300,297 | 09/15/03 | 3,152,757 | 10/10/06 |
| MARKETING ON HOLD | UNITED STATES | 74/079,538 | 07/16/90 | 1,650,387 | 07/09/91 |
| MUSAC | JAPAN | 04-330747 | 12/28/92 | 4458464 | 03/09/01 |
| MUZAK | ARGENTINA | 1.439.206 | 05/10/88 | 1.718.915 | 02/04/99 |
| MUZAK | ARGENTINA | 1831594 | 01/30/92 | 1.966.390 | 10/29/93 |
| MUZAK | AUSTRALIA | | | A167873 | 07/18/61 |
| MUZAK | AUSTRALIA | | | A336089 | 08/02/79 |
| MUZAK | AUSTRALIA | | | A83379 | 03/26/45 |
| MUZAK | AUSTRIA | AM 2198/65 | 09/28/65 | 56.216 | 12/01/65 |
| MUZAK | BERMUDA | 2372 | 06/06/47 | 2372 | 06/06/47 |
| MUZAK | BOLIVIA | | | 71670-A | 12/16/77 |
| MUZAK | BOLIVIA | | | 71671-A | 12/16/77 |
| MUZAK | BRAZIL | 821749722 | 06/29/99 | 821749722 | 11/06/07 |
| MUZAK | CANADA | 183216 | 10/28/43 | UCA18601 | 10/28/43 |
| MUZAK | CZECH REPUBLIC | 134757 | 07/28/98 | 225844 | 08/24/00 |
| MUZAK | DENMARK | VA00.1451964 | 01/16/64 | VRO3.2681966 | 12/09/66 |
| MUZAK | EUROPEAN UNION | 911073 | 08/20/98 | 911073 | 04/02/01 |
| MUZAK | FEDERATION OF RUSSIA | 98712730 | 07/27/98 | 187264 | 04/11/00 |
| MUZAK | FINLAND | | | 37962 | 02/28/62 |

| Registered Trademark | Country | Application # | App Date | Registration # | Reg Date |
|---|---|---|---|---|---|
| MUZAK | FRANCE | 321837 | 11/28/91 | R1708373 | 11/28/91 |
| MUZAK | GERMANY | G30810/16 | 09/23/83 | 1085364 | 12/09/85 |
| MUZAK | GERMANY | T19654/37 | 07/24/79 | 1045453 | 03/02/83 |
| MUZAK | GREECE | 34205 | 10/02/65 | 34205 | 08/17/66 |
| MUZAK | HONG KONG | | | 19590193 | 11/25/58 |
| MUZAK | HUNGARY | M9800838 | 03/09/98 | 155237 | 01/13/99 |
| MUZAK | IRELAND | | | 59971 | 10/22/57 |
| MUZAK | IRELAND | | | 59972 | 10/22/57 |
| MUZAK | ISRAEL | 20603 | 03/14/62 | 20603 | 07/19/65 |
| MUZAK | ISRAEL | 20604 | 03/14/62 | 20604 | 07/19/65 |
| MUZAK | ISRAEL | 39939 | 10/30/74 | 39939 | 10/10/76 |
| MUZAK | ISRAEL | 39940 | 10/30/74 | 39940 | 10/10/76 |
| MUZAK | ITALY | RM95C004783 | 10/18/95 | 720372 | 07/25/97 |
| MUZAK | JAPAN | 1194/1962 | 02/25/61 | 591333 | 06/28/62 |
| MUZAK | LEBANON | 24222 | 04/19/96 | 68677 | 06/27/96 |
| MUZAK | MALAYSIA | | | M30873 | 12/12/58 |
| MUZAK | MEXICO | 187124 | 07/07/81 | 267259 | 10/09/81 |
| MUZAK | MEXICO | 187125 | 07/07/81 | 265106 | 08/18/81 |
| MUZAK | MEXICO | 187126 | 07/07/81 | 265107 | 08/18/81 |
| MUZAK | MEXICO | 187127 | 07/07/43 | 265108 | 08/18/81 |
| MUZAK | MEXICO | 23066 | 11/24/43 | 46663 | 03/02/44 |
| MUZAK | MONACO | 16712 | 12/01/95 | 9616647 | 12/01/95 |
| MUZAK | NEW ZEALAND | | | 46159 | 03/08/48 |
| MUZAK | NEW ZEALAND | | | 81054 | 05/09/66 |
| MUZAK | NORWAY | | | 68543 | 03/24/66 |
| MUZAK | PERU | | | 23604 | 07/07/84 |
| MUZAK | PERU | | | 81 | 12/28/84 |
| MUZAK | POLAND | Z189803 | 07/23/98 | 134315 | 07/23/98 |
| MUZAK | PORTUGAL | 126450 | 09/29/64 | 126450 | 07/08/65 |
| MUZAK | PORTUGAL | 126451 | 09/29/64 | 126451 | 07/08/65 |
| MUZAK | PUERTO RICO | 25666 | 12/12/83 | 25666 | 12/13/84 |
| MUZAK | PUERTO RICO | 26475 | 01/09/96 | 26475 | 01/09/96 |
| MUZAK | PUERTO RICO | 6847 | 04/25/83 | 6847 | 08/01/83 |
| MUZAK | SINGAPORE | | | T48/098741 | 03/16/48 |
| MUZAK | SLOVAK REPUBLIC | 264898 | 10/23/98 | 193060 | 11/16/00 |
| MUZAK | SOUTH AFRICA | | | 6237481 | 11/05/62 |
| MUZAK | SOUTH AFRICA | | | 6237482 | 11/05/62 |
| MUZAK | SOUTH AFRICA | | | 6237483 | 11/05/62 |
| MUZAK | SOUTH AFRICA | | | 765453 | 01/13/78 |
| MUZAK | SOUTH AFRICA | | | 765454 | 01/13/78 |

| Registered Trademark | Country | Application # | App Date | Registration # | Reg Date |
|---|---|---|---|---|---|
| MUZAK | SOUTH KOREA | 23591994 | | 100908 | 05/18/94 |
| MUZAK | SOUTH KOREA | 4377/1998 | 06/01/98 | 57011 | 10/11/99 |
| MUZAK | SOUTH KOREA | 50431999 | 04/19/99 | 57697 | 11/18/99 |
| MUZAK | SPAIN | 453392 | 08/10/64 | 2670640 | 08/10/01 |
| MUZAK | SWEDEN | | | 117299 | 08/26/76 |
| MUZAK | SWITZERLAND | 4046/79 | 08/10/79 | 305912 | 08/10/79 |
| MUZAK | TAIWAN | | | 12011 | 05/01/84 |
| MUZAK | TAIWAN | | | 253036 | 08/01/84 |
| MUZAK | TAIWAN | | | 254627 | 08/16/84 |
| MUZAK | THAILAND | | | KOR96258 | 03/11/59 |
| MUZAK | UKRAINE | 98073002/T | 07/31/98 | 30064 | |
| MUZAK | UNITED KINGDOM | | | 583424 | 02/10/38 |
| MUZAK | UNITED KINGDOM | | | 633418 | 12/07/44 |
| MUZAK | UNITED STATES | 71/356,559 | 09/28/34 | 0,323,327 | 04/09/35 |
| MUZAK | UNITED STATES | 71/443,471 | 05/10/41 | 0,393,293 | 02/03/42 |
| MUZAK | UNITED STATES | 72/436,399 | 09/22/72 | 0,973,643 | 11/20/73 |
| MUZAK & M LOGO | PUERTO RICO | 2,432,717 PR | 04/05/05 | | |
| MUZAK (stylized) | BENELUX | 564620 | 12/17/71 | 88407 | 12/17/71 |
| MUZAK (Stylized) | UNITED STATES | 71/659,492 | 04/14/54 | 0,599,782 | 12/21/54 |
| MUZAK and Design | JAPAN | 4282458 | 09/30/92 | 3089995 | 10/31/95 |
| MUZAK and Design | JAPAN | 4282459 | 09/30/92 | 3302785 | 05/09/97 |
| MUZAK and Design | JAPAN | 4282460 | 09/30/92 | 3357528 | 11/07/97 |
| MUZAK and Design | SPAIN | 453391 | 08/10/64 | 453391 | 07/29/65 |
| MUZAK and M Design | EUROPEAN UNION | 1210137 | 06/17/99 | 1210137 | 04/17/01 |
| MUZAK and M Logo Design | UNITED STATES | 75/608,892 | 12/22/98 | 2,432,717 | 03/06/01 |
| MUZAK HEART & SOUL FOUNDATION | UNITED STATES | 74/454,479 | 03/23/98 | 2,290,580 | 11/02/99 |
| SKY MUZAK | JAPAN | 11082844 | 07/26/95 | 4347948 | 12/24/99 |
| SKY MUZAK | JAPAN | 776445 | 07/26/95 | 4347752 | 12/24/99 |
| SKY MUZAK | JAPAN | 776446 | 07/26/95 | 4361077 | 02/10/00 |
| SOLD ON HOLD | UNITED STATES | 75/544,092 | 08/28/98 | 2,290,151 | 11/02/99 |
| YOUR CALLERS ARE LISTENING, EVERY SOUND COUNTS! | UNITED STATES | 75/605,284 | 12/14/98 | 2,380,584 | 08/29/00 |

**Other Trademark**

'50s and '60s Hits

'70s Hits

'80s Hits

'90s Hits

75 years of Muzak. What does experience sound like?

7890

Acoustic Crossroads

Audio Architect

Audio Architecture (see Consent Agreement with TM Century, Inc. dated May 4, 1998)

Audio Imaging

Aura

Backpages

Barista

Bellissimo

Breathe

Caliente Pop

Cashmere

City Lights

Concrete Beats

Country Music One

Creating Experiences With Audio Architecture

Custom Mix

Destinations

Drive-Thru Performance Solutions

Easy Instrumentals

Elements

Empirical Rhythm Music (see Delaware trade name filing)

Encompass Solutions

Ensemble

Estilos

Feedback

Fiesta Mexicana

FM Dos

Frequency

Funkytown

Groove Jazz

Gumbo

Half Pipe

Hawaiian

Hot FM

Imaging

**Other Trademark**

Impressions

Ink'd

Intermezzo

Irish

Jazz Traditions

KidTunes

Kingston

La Frontera

La Musica

Litt Music (see Delaware trade name filing)

Little Italy

Love Songs

Lucille

Magalog

Metro

Mexicana

Mix 10

Mix 5

Mo' Soul

Mojito

Moodscapes

Music Consultant

Music Matters (Heart & Soul grant program)

Muzak ID

Muzak Music

Muzak QSR Performance Solutions

Muzak Sound

Muzak Voice

MyImage

Nashville USA

NuJazz

NuLounge

NuMix

Oasis

Oktoberfest

Peppermint

Perimeter

Piano & Guitar

Plaza

Poppers

Quebecois

**Other Trademark**

Rawhide

Reflections

Roadhouse

Rock Show

Route 66

Runway

Salsa Ritmo

Screen Door

Shag Beach

Songbook

Strobe

Stylus

Summer Fun

Swing Kings

The Blvd.

The Circuit

The Light

Tropical Breezes

Unforgettable

Upbeat Reflections

Uptown

Varsity

Venus

Visual Solutions (see Delaware trade name filing)

Viva Mariachi

Voice Consultant

Voice In Store

Voice On Hold

Voice Online

What does your business sound like?

World Travels

Worldscapes

| Sound Recording | Application # | Registration # | Reg Date |
|---|---|---|---|
| 220 moderate adult contemporary. | 1/16/1985 | SR0000061819 | 02/20/85 |
| 221 moderate soft rock | 1/16/1985 | SR0000061820 | 02/20/85 |
| 222 uptempo hitline. | 1/16/1985 | SR0000061823 | 02/20/85 |
| 223 moderate mature vocals. | 1/16/1985 | SR0000061821 | 02/20/85 |
| 367 upbeat dance music. | 1/16/1985 | SR0000061822 | 02/20/85 |
| 561 mixed tempo saxophone jazz. | 1/16/1985 | SR0000061826 | 02/20/85 |
| 778 moderate elegant classical. | 1/16/1985 | SR0000061825 | 02/20/85 |
| 779 upbeat background mix. | 1/16/1985 | SR0000062397 | 02/20/85 |
| 780 moderate background instrumental. | 1/16/1985 | SR0000061824 | 02/20/85 |

**Domain Name**

brandvoice.com

creatingexperiences.com

emuzak.com

emuzak.net

hollywoodonhold.com

marketingonhold.com

marketingonhold.info

marketingonhold.net

muzak.com

muzakcitycenter.com

muzakinfoshare.com

muzakmessages.com

muzakport.com

muzakvoice.com

muzakvoice.net

muzakvoice.org

mymessages.com

televisiononhold.com

travelonhold.com

# Exhibit B23
# Licenses

Muzak LLC                                                            Case # 09-10425

| License Name | Description |
| --- | --- |
| 1 A.M. Approach | Master and Mechanical Music License |
| 10 Spot Music | Master and Mechanical Music License |
| 16th Avenue Records | Master Music License |
| 1st & Bentley Music, LLC/John Ash | Master and Mechanical Music License |
| 21 Songs | Mechanical Music License |
| 2152 Publishing | Mechanical Music License |
| 26F RPM Inc. | Master Music License |
| 306 Music And Entertainment | Master and Mechanical Music License |
| 3CG Records | Master Music License |
| 3OH!3 Music | Master and Mechanical Music License |
| 4Track Love Songs | Mechanical Music License |
| 5 Points Records | Master Music License |
| 7Not Records | Master and Mechanical Music License |
| 808e Productions LLC | Master Music License |
| 818 Music | Master Music License |
| 859 Recordings | Master Music License |
| 8mm Inc. | Master and Mechanical Music License |
| 903 Music | Master Music License |
| 97 Miles Music | Mechanical Music License |
| 'A' Side Music LLC | Master and Mechanical Music License |
| A&G Records/Publishing | Master and Mechanical Music License |
| ABB Records LLC | Master and Mechanical Music License |
| Abigal Davidson | Master and Mechanical Music License |
| Abitare Music | Master and Mechanical Music License |
| Above Records | Master Music License |
| Abracadabra Music Corp. | Master Music License |
| Accidental Poet Productions | Mechanical Music License |
| Accurate Records | Master Music License |
| Ace Fu Records | Master and Mechanical Music License |
| Acorn Music | Master and Mechanical Music License |
| Acoustic Disc | Master and Mechanical Music License |
| Adrian Smith | Master and Mechanical Music License |
| Ahi-Nama Music | Master Music License |
| Airtight Recordings | Master Music License |
| Al Jolson Black And White Music | Mechanical Music License |
| Al Petteway | Mechanical Music License |
| Aldersyde Music | Co-Pub Agreement |
| Alex Grant | Master and Mechanical Music License |
| Alfonzeus Music | Mechanical Music License |
| Alice Smith Music | Mechanical Music License |
| All Air Music | Master and Mechanical Music License |
| All Nations Music (Music of the World) | Mechanical Music License |
| All We Want Music | Mechanical Music License |
| Alletrop Music | Mechanical Music License |

| License Name | Description |
| --- | --- |
| Alligator Records | Master Music License |
| Alpha Numeric Music | Mechanical Music License |
| Alpine Records LLC | Master and Mechanical Music License |
| Altitude Records | Master Music License |
| Amalfi Coast Music | Mechanical Music License |
| Amathus Music Inc (Distinctive Music Inc) (Formerly Liquid Music) | Master and Mechanical Music License |
| Amazing Grease | Master Music License |
| American Gramaphone LLC | Master Music License |
| American Laundromat Records Inc. | Master Music License |
| American Melody | Master Music License |
| American Music Corp. | Master Music License |
| American Music Intl. | Master Music License |
| American Standard Recording Co. | Master Music License |
| Amherst Records Inc. | Master Music License |
| Amish Records | Master Music License |
| Amore Ognuno Music | Mechanical Music License |
| AMSOUNDS | Master and Mechanical Music License |
| Amy D. White | Master Music License |
| Anaphora Music | Master and Mechanical Music License |
| Ancient Future | Master Music License |
| Andi Starr | Master and Mechanical Music License |
| Andorfine Music | Master and Mechanical Music License |
| Andrask Music | Mechanical Music License |
| Andrew Geller | Master Music License |
| Andrew Rieger | Mechanical Music License |
| Andy's Old Timey Music | Mechanical Music License |
| Angelina Records LLC | Master Music License |
| Angelini Publishing | Mechanical Music License |
| Animal Mind Music | Mechanical Music License |
| Animate Objects | Master and Mechanical Music License |
| Anodyne Records | Master and Mechanical Music License |
| Another Audika | Mechanical Music License |
| Another Man Down LLC | Master and Mechanical Music License |
| Anticipate Music | Mechanical Music License |
| Antonina Songs | Mechanical Music License |
| Aphrodisio Recordings | Master and Mechanical Music License |
| Appleseed Records | Master Music License |
| April March | Master and Mechanical Music License |
| Arbors Records | Master Music License |
| ARC Music Productions Intl. Ltd. | Master Music License |
| Ardent Music | Master Music License |
| Arecul Publishing Co. | Mechanical Music License |
| Aries Music Entertainment Inc. | Master Music License |
| Arision Editions Ltd. | Mechanical Music License |
| Arision Recordings Ltd. | Master Music License |
| Arlene Tassone | Master and Mechanical Music License |
| Arnaud Bernard | Master Music License |
| Arsenal Records | Master and Mechanical Music License |
| Artemis Records | Master and Mechanical Music License |
| Arthouse Entertainment | Mechanical Music License |

| License Name | Description |
| --- | --- |
| Artikal Records | Master Music License |
| Artizen Music Group | Master Music License |
| Arts & Crafts Productions Inc. | Master and Mechanical Music License |
| Arts Music e.k | Master and Mechanical Music License |
| Arturim Records | Master and Mechanical Music License |
| Artwerk Music LLC | Master Music License |
| ASongs | Mechanical Music License |
| Associated Production Music LLC | Master and Mechanical Music License |
| Astralwerks | Master Music License |
| AT Music Inc. | Mechanical Music License |
| Atal Music | Master Music License |
| Atalaya Music | Mechanical Music License |
| Atmospheriques | Master and Mechanical Music License |
| ATO Records LLC | Master Music License |
| Audika Records | Master and Mechanical Music License |
| Audio Dregs Recordings | Master Music License |
| Audiomoxie Music | Master and Mechanical Music License |
| Audiomoxie Records | Master and Mechanical Music License |
| Avec Music | Mechanical Music License |
| AWI Records | Master Music License |
| Axia Records | Master Music License |
| B Hitt Music | Mechanical Music License |
| B3 Vibes/Jazz | Mechanical Music License |
| Ba Da Bing! | Mechanical Music License |
| Ba Da Bing! Records | Master Music License |
| Baby Dayliner Music | Mechanical Music License |
| Bacci Bros. Records | Master and Mechanical Music License |
| Backbeat Records | Master Music License |
| Bad Dog Records | Master Music License |
| BadaBingBadaBoom | Master Music License |
| Badman Recording Co. | Master Music License |
| Baja/TSR Records | Master and Mechanical Music License |
| Balboa Records | Master Music License |
| Band Of Heathens LLC | Master and Mechanical Music License |
| BangGang 12 Inches | Master Music License |
| Bar/None Records | Master Music License |
| Barak Records | Master Music License |
| Barbara Gallagher | Master Music License |
| Barefoot Manner Management | Master Music License |
| Barefoot Natives | Master and Mechanical Music License |
| Barefoot Records | Master and Mechanical Music License |
| Barsuk Records | Master and Mechanical Music License |
| Basement Records | Master Music License |
| Basic Channel | Master Music License |
| Basiclux Records | Master and Mechanical Music License |
| Basin Street Records | Master Music License |
| Basin Street Records | Mechanical Music License |
| Batignolles Square | Master and Mechanical Music License |
| BBE Records | Master and Mechanical Music License |
| Be A Light | Master and Mechanical Music License |

| License Name | Description |
|---|---|
| Be Yourself Music | Master Music License |
| Bea Ba | Master and Mechanical Music License |
| Beachwood Recordings | Master Music License |
| Beat Records | Master and Mechanical Music License |
| Beats Working Music | Mechanical Music License |
| Beatservice Records | Master and Mechanical Music License |
| Bedroom Classics | Master Music License |
| Beggar's Banquet | Master Music License |
| Beginner Music | Mechanical Music License |
| Bellamy Brothers Records | Master and Mechanical Music License |
| Beloved Wildness | Master Music License |
| Berman Bros. Media | Master and Mechanical Music License |
| Bernie W. Kenerson | Master and Mechanical Music License |
| Bess Rogers | Master and Mechanical Music License |
| Bethlehem Music Co. | Master Music License |
| Better-I Music | Master Music License |
| BFE Records | Master and Mechanical Music License |
| Bieler Bros. Records | Master and Mechanical Music License |
| Big 50 Entertainment/Moods & Grooves | Master and Mechanical Music License |
| Big Damn Deal Music | Mechanical Music License |
| Big Ears Music, Inc | Mechanical Music License |
| Big Engine Music | Master and Mechanical Music License |
| Big Lick Music | Mechanical Music License |
| Big Life Music | Mechanical Music License |
| Big Machine Records | Master and Mechanical Music License |
| Big Mystique Music | Mechanical Music License |
| Big Time Records | Master Music License |
| Big World Publishing | Master and Mechanical Music License |
| Big3 Entertainment LLC | Master Music License |
| Billie Ray Martin | Mechanical Music License |
| Birds of Paradise | Master Music License |
| Black Keys Music | Mechanical Music License |
| Black Lips | Mechanical Music License |
| Black Sand Music | Mechanical Music License |
| Black Square Music | Master Music License |
| Black Vinyl Records | Master Music License |
| Blackbird Records Ltd. | Master and Mechanical Music License |
| Blackheart Records | Master Music License |
| Blackmore Productions | Master and Mechanical Music License |
| Blade Entertainment | Master Music License |
| Blix Street Records, Inc. | Master Music License |
| Blockheadz Recordings | Mechanical Music License |
| Blonde Redhead | Mechanical Music License |
| Bloodshot Records | Master Music License |
| Blowdryer Songs | Mechanical Music License |
| Blue Collar Music | Master Music License |
| Blue Disguise Records | Master Music License |
| Blue Flame Records | Master and Mechanical Music License |
| Blue Halo Productions | Master Music License |
| Blue Man Publishing | Mechanical Music License |

| License Name | Description |
| --- | --- |
| Blue Meteor Records | Master Music License |
| Blue Newton Echo Music | Mechanical Music License |
| Blue Parasol o/b/o Living Earth Music | Master and Mechanical Music License |
| Blue Plate Music | Master Music License |
| Blue Rhythm Recordings | Master Music License |
| Blueprint Recordings | Master Music License |
| Bluewater Music Services Corporation | Master Music License |
| Bluhammock Music | Master and Mechanical Music License |
| Blunt Music | Master Music License |
| Blush Records | Master Music License |
| BMG Film & Television Music | Master Music License |
| BMG Songs | Mechanical Music License |
| Board Stiff Music | Mechanical Music License |
| Bobara Music/Shakeh Herbekian | Master and Mechanical Music License |
| Bodog Music | Master and Mechanical Music License |
| BokChoy Productions | Master and Mechanical Music License |
| Bolero Records/Armiks Music Publishing | Master and Mechanical Music License |
| Bombay Records | Master and Mechanical Music License |
| Bomber Music Ltd. | Master Music License |
| Bomber Music Ltd. | Mechanical Music License |
| Bongo Beat Records | Master and Mechanical Music License |
| Bonk Productions | Master and Mechanical Music License |
| Bonnier Music Publishing | Mechanical Music License |
| Booby Trap Records | Master and Mechanical Music License |
| Boompa Productions Ltd. | Master Music License |
| Boomtang Records | Master and Mechanical Music License |
| Bopware | Master Music License |
| Botan Music | Mechanical Music License |
| Boyletown Music | Mechanical Music License |
| BPM Productions | Co-Pub Agreement |
| Bradonna Music | Master and Mechanical Music License |
| Brash Music | Master Music License |
| Brassland Records | Master and Mechanical Music License |
| Bratislava City Music | Mechanical Music License |
| Brato Ganibe | Master and Mechanical Music License |
| Breeze Hill Productions | Master Music License |
| Breeze Hill Records | Master Music License |
| Brenda Richie Publishing | Mechanical Music License |
| Brentwood Communications | Master Music License |
| Brett Dennen | Mechanical Music License |
| Brian Kelly | Master and Mechanical Music License |
| Brian Rolland | Master and Mechanical Music License |
| Brickhouse Records | Master Music License |
| Brickyard Music | Master Music License |
| Brickyard Music | Mechanical Music License |
| Brille Records Ltd. | Master Music License |
| Bristol Productions | Master Music License |
| Broken Records | Master and Mechanical Music License |
| Brown Babies Music | Mechanical Music License |
| Buck 65 | Mechanical Music License |

| License Name | Description |
|---|---|
| Buck Owens Revocable Trust 11 | Master Music License |
| Bullnettle Records | Master Music License |
| Burbank Delta Music | Mechanical Music License |
| Burial Mix | Master Music License |
| Burnside Records | Master Music License |
| Butterboy Music | Mechanical Music License |
| Buzz Carson Publications | Mechanical Music License |
| C/F International Inc. | Master Music License |
| Cadillac Jones | Master and Mechanical Music License |
| Cadillac Slim | Mechanical Music License |
| Cafe Concerto Music | Master and Mechanical Music License |
| Cafe Del Mar | Master and Mechanical Music License |
| Cafe Del Mar Music | Master and Mechanical Music License |
| Cajual Records | Master and Mechanical Music License |
| Cake Records | Master Music License |
| Calhoun Enterprises | Mechanical Music License |
| Camp Cronin Music | Mechanical Music License |
| Campfire Records | Master Music License |
| Canyon Creek Records | Master Music License |
| Canyon Records | Master and Mechanical Music License |
| Capitol Broadcasting Co. | Master and Mechanical Music License |
| Capstone Records | Master Music License |
| Caracol Records | Master and Mechanical Music License |
| Carey Sims (artist) | Master and Mechanical Music License |
| Caribbean Extravaganza | Master Music License |
| Carlinhos Brown | Mechanical Music License |
| Carlos Hunter | Mechanical Music License |
| Carlotta | Master and Mechanical Music License |
| Carmen Rizzo | Mechanical Music License |
| Carnabel Music | Master Music License |
| Carnabel Music | Mechanical Music License |
| Carolyn AlRoy | Master and Mechanical Music License |
| Carpark Records | Master Music License |
| Carrol, Guido and Groffman LLP | Mechanical Music License |
| Casey MacGill and the Spirits | Master and Mechanical Music License |
| Cassettes Won't Listen/Kid Lucci Music | Master and Mechanical Music License |
| Cat In The Hat Music | Mechanical Music License |
| Catch Music Group | Master and Mechanical Music License |
| Catero Records | Master Music License |
| Catz In The Hatz | Master Music License |
| CBS Records Inc. | Master Music License |
| Centaur Records | Master Music License |
| Centorino Productions | Master Music License |
| C'est Music | Mechanical Music License |
| Champion Management & Music | Mechanical Music License |
| Champion Records | Master Music License |
| Chapter One Company/Pacific Moon | Master Music License |
| Charles Michael Brotman Publishing | Mechanical Music License |
| Cheap Lullaby Records | Master and Mechanical Music License |
| Chequamegon Music | Master Music License |

| License Name | Description |
|---|---|
| Cheshire Records | Master and Mechanical Music License |
| Chessy Cat Music | Mechanical Music License |
| Chi-Boy Music | Mechanical Music License |
| Chief Pi Music | Mechanical Music License |
| Children of Hoof | Mechanical Music License |
| Chocolate Industries, Inc. | Master Music License |
| Chop Shop Records | Master Music License |
| Chris Harrington | Master and Mechanical Music License |
| Chris Trapper and The Push Stars | Master Music License |
| Christoph Gottsch | Mechanical Music License |
| Chrome Willie Music | Mechanical Music License |
| Chrysalis | Mechanical Music License |
| Churchill-Nash Records | Master and Mechanical Music License |
| Circle Cross Music | Master Music License |
| Circo Records | Master and Mechanical Music License |
| City Rockers | Master Music License |
| City Side Records | Master Music License |
| Claire Songs | Mechanical Music License |
| Clap Your Hands Say Yeah | Master and Mechanical Music License |
| Cleopatra Records, Inc | Master Music License |
| CMH Records | Master Music License |
| CMI Productions | Master Music License |
| Coalition Entertainment Records | Master Music License |
| Cockpit Voice Recordinds c/o Carrol, Guido and Groffman LLP | Mechanical Music License |
| CoCo Records | Master Music License |
| Cocoa Music | Master Music License |
| Cocomarie Music | Mechanical Music License |
| Coconut Grove Recording Company | Master Music License |
| Cole Broderick | Master Music License |
| Colgems EMI Music | Mechanical Music License |
| Colin James McCaffrey | Master Music License |
| Combs Music | Master and Mechanical Music License |
| Combustion Music | Master Music License |
| Compadre Records | Master Music License |
| Compass Records | Master Music License |
| Compendia Music Group | Master Music License |
| Compost Records | Master Music License |
| ConcertOne s.r.l. | Master and Mechanical Music License |
| Concord Records | Master Music License |
| Constantines | Mechanical Music License |
| Container Recordings | Master and Mechanical Music License |
| Contango Records LLC | Master Music License |
| Cord International | Master Music License |
| Corinthian Records | Master and Mechanical Music License |
| Cornerstone RAS | Master and Mechanical Music License |
| Country Gentleman Recordings | Master Music License |
| Country Road Music | Mechanical Music License |
| Country Road Music /Owl Rat Music | Mechanical Music License |
| Coyote Moon | Master Music License |
| CPW Music | Mechanical Music License |

| License Name | Description |
|---|---|
| Crackle! Sup Songs | Mechanical Music License |
| Crammed Disc | Master Music License |
| CRC Jianian Inc. | Master and Mechanical Music License |
| Creative Nation Music | Master Music License |
| Crit D Music | Master and Mechanical Music License |
| Critters Project | Mechanical Music License |
| Crooked Looks | Master and Mechanical Music License |
| Crunchy Frog | Master Music License |
| Cultura Urbana Publishing | Mechanical Music License |
| CWK Productions LLC | Mechanical Music License |
| Cynelic Gast Music | Master and Mechanical Music License |
| Daly City Records | Master Music License |
| Damselfly Records/Music | Master and Mechanical Music License |
| Dan Siegel | Master and Mechanical Music License |
| Dandy Warhols Music | Mechanical Music License |
| Dangerbird Records | Master Music License |
| Daniel Ho Creations | Master and Mechanical Music License |
| Danny Couch | Master Music License |
| Daptone Records | Master and Mechanical Music License |
| Dareal Records | Master Music License |
| Darin Leong | Master and Mechanical Music License |
| Daring Records | Master Music License |
| Dark Lives Music | Mechanical Music License |
| Dark Stream Records | Master Music License |
| Darla Records | Master and Mechanical Music License |
| Darling Music Recordings | Master Music License |
| DarSongs Music | Mechanical Music License |
| Dave Butler | Master Music License |
| Dave Butler Music | Mechanical Music License |
| Dave Raynor Productions | Co-Pub Agreement |
| David Emmanuel/LOTC | Mechanical Music License |
| David Emmanuel Productions, Inc. | Master Music License |
| David Findlay | Master and Mechanical Music License |
| David Joel | Mechanical Music License |
| David Nevue | Mechanical Music License |
| David Peterson | Master Music License |
| David Sterling | Master and Mechanical Music License |
| David Terry | Mechanical Music License |
| Davies Street Music | Mechanical Music License |
| de Lamarondiere Rock Records | Master Music License |
| Deadboy and the Elephantmen | Mechanical Music License |
| Deaf Dumb & Blind Records | Master Music License |
| Dean Whitney Music Ents. | Co-Pub Agreement |
| Dear And The Headlights | Mechanical Music License |
| Death To Condi Music | Master Music License |
| Debbie and Friends | Master and Mechanical Music License |
| Deck Sachse | Master Music License |
| Decon Records | Master and Mechanical Music License |
| Deep Dish Records | Master Music License |
| Deep Source LLC | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Default Records | Master Music License |
| Defected Music Ltd. (Royalty Network) | Mechanical Music License |
| Defected Records Ltd. | Master Music License |
| Defend Music | Master and Mechanical Music License |
| Deflon Recording Society | Master Music License |
| Dekkor Records | Master and Mechanical Music License |
| Delicious Apple Music Corp. | Mechanical Music License |
| Delmark Records | Master and Mechanical Music License |
| Delos Productions Inc. | Master and Mechanical Music License |
| Delphine Productions | Master and Mechanical Music License |
| Delta Records | Master Music License |
| Deluxe Tempo Music | Mechanical Music License |
| Denise Young | Master and Mechanical Music License |
| Dennis D'Amico | Master Music License |
| Dense Music | Mechanical Music License |
| Desdemona Roxx | Master Music License |
| Destined Records | Master Music License |
| Devics | Master and Mechanical Music License |
| DeWhit Music | Master Music License |
| Dharma Moon | Master Music License |
| Diaspora Connections | Master and Mechanical Music License |
| Dienelatron | Mechanical Music License |
| Dimensional Music Publishing | Mechanical Music License |
| Dionysus Records | Master Music License |
| Dip Records | Master and Mechanical Music License |
| Discos Musart | Master Music License |
| Discretion Entertainment | Master Music License |
| Distance Records | Master Music License |
| Distinctive Breaks | Master Music License |
| Distinctive Records | Master Music License |
| Ditty Bops Music | Master Music License |
| DJ International | Master Music License |
| DJM Records | Master Music License |
| DKD Entertainment Group | Master and Mechanical Music License |
| DM Records | Master Music License |
| DMP Records | Master Music License |
| Doc Hollywood Productions | Master Music License |
| Doghouse Records | Master Music License |
| Dolce and Nuit Productions | Master Music License |
| Dome Records Ltd. | Master Music License |
| Dominion Entertainment Inc. | Master Music License |
| Domino Publishing Co. of America Inc. | Mechanical Music License |
| Domino Records | Master and Mechanical Music License |
| Domo Records | Master Music License |
| Don Holmes Music | Master and Mechanical Music License |
| DonnaJean Entertainment | Master and Mechanical Music License |
| Dope Noir Records | Master Music License |
| Dopebrothers Records | Mechanical Music License |
| Dots and Lines, Ink | Mechanical Music License |
| Double Agent Records | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Doug Cox | Master Music License |
| Downsall Plastics | Master and Mechanical Music License |
| Dozemarypool | Master and Mechanical Music License |
| DPR Music Group, Inc. | Master and Mechanical Music License |
| Dragon Street Records | Master Music License |
| Dream Journey Productions, Inc. | Master and Mechanical Music License |
| Dream Planet Music | Mechanical Music License |
| Dreyfus Records, Inc. | Master Music License |
| Dualtone Music Group | Master Music License |
| Duck Snake Publishing | Mechanical Music License |
| Dumb Bunny Music | Co-Pub Agreement |
| Dunvagen Music | Mechanical Music License |
| Dunville Music | Mechanical Music License |
| Dust Traxx Records | Master and Mechanical Music License |
| Dwight Frye Music, Inc. | Mechanical Music License |
| Dylan Rice | Master and Mechanical Music License |
| Eagle Eye Records | Master Music License |
| Eagle International Records | Master Music License |
| Eagles Recording Company II | Master Music License |
| Earthflight Productions | Master Music License |
| Earthtone Music, LLC | Master and Mechanical Music License |
| Earwig Music | Master Music License |
| Easy Star Records | Master and Mechanical Music License |
| EBjazz Records | Master and Mechanical Music License |
| Ecaroh Music Inc. | Mechanical Music License |
| Echo | Master Music License |
| Echo Blue Music | Master Music License |
| Echo Mountain Records | Master and Mechanical Music License |
| Echohead Music | Mechanical Music License |
| Eclectic Muse | Master and Mechanical Music License |
| Eclipse Records | Master Music License |
| Eddie Brigati Music | Mechanical Music License |
| Ediciones Musicales | Mechanical Music License |
| Edimal Music Corp. | Master Music License |
| Edition Pulsive | Mechanical Music License |
| Edizioni Ishtar snc | Master Music License |
| Eenie Meenie Records | Master and Mechanical Music License |
| Eighteenth Street Lounge | Master Music License |
| Electric Factory Media | Master and Mechanical Music License |
| Electric Monkey Records | Master Music License |
| Electron Love Theory | Master and Mechanical Music License |
| Electronic Garage Productions | Master Music License |
| Elefant Records | Master and Mechanical Music License |
| Elephant 6 Music Publishing | Mechanical Music License |
| Eleven Thirty Records | Master Music License |
| Elorac Music | Mechanical Music License |
| Elsiane Music | Mechanical Music License |
| EMA Records | Master Music License |
| EMI Capitol (EMI Music Marketing) | Master and Mechanical Music License |
| EMI Capitol Records | Master and Mechanical Music License |

| License Name | Description |
|---|---|
| Empirical Music Company (EMC Recordings) | Master and Mechanical Music License |
| Employment Records | Master Music License |
| Employment Records | Mechanical Music License |
| Empty Records | Master Music License |
| Energise Records | Master Music License |
| Enigma Records | Master Music License |
| Envy Records | Master Music License |
| Epiphany | Master Music License |
| Epitaph | Master Music License |
| Equal Vision Records Inc. | Master Music License |
| Equity Digital Inc. | Master and Mechanical Music License |
| Eric M. Herman Publishing | Mechanical Music License |
| Erik Berglund | Master Music License |
| Erika Luckett | Master and Mechanical Music License |
| Erins | Master and Mechanical Music License |
| ESL Music Inc. | Master Music License |
| ESL Music Inc. | Mechanical Music License |
| EsNtion Records | Master and Mechanical Music License |
| Esperanza Plantation / Lemmings Parade Music | Master and Mechanical Music License |
| Essex Entertainment Inc. | Master Music License |
| Eugene Ruffalo | Master Music License |
| Euphobia Records | Master and Mechanical Music License |
| Even Now Music | Mechanical Music License |
| Evening Records Admin. By Nettwerk Productions | Master Music License |
| EverSound Records | Master and Mechanical Music License |
| Every Move A Picture | Master Music License |
| Everyone Has a Song Productions | Master Music License |
| Evren Ozan Music | Master and Mechanical Music License |
| Exceptional Records | Master and Mechanical Music License |
| Expanding Sky Music | Mechanical Music License |
| Extraordinaire Media | Master Music License |
| Faith and Hope Songs | Mechanical Music License |
| Faith anfd Hope Records | Master Music License |
| Fantasy Records Inc. | Master Music License |
| Fat Cat Records | Master and Mechanical Music License |
| Fat Note Records | Master and Mechanical Music License |
| Fat Possum Records | Master Music License |
| Fearless Records | Master Music License |
| Ferret Music | Master and Mechanical Music License |
| Fervor Records | Master Music License |
| Festival Five Records LLC | Master Music License |
| Fifty8 Records | Master and Mechanical Music License |
| Film School | Mechanical Music License |
| Fire | Master Music License |
| Firm Music | Master Music License |
| Flamenco Records | Master Music License |
| Flameshovel Records | Master and Mechanical Music License |
| Flamingo Records | Master Music License |
| Flow NY | Master Music License |
| FluteJourney Records | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Fly By Night | Master Music License |
| Flying Disc Records | Master Music License |
| Flying Fish Records | Master Music License |
| Fomp Records | Master and Mechanical Music License |
| Fonovisa Records | Master Music License |
| Foodchain Records | Master Music License |
| for Beat Music  ATTN:  Fredric Sanders | Master Music License |
| For Lenore Records | Master Music License |
| Four Year Strong Band LLC | Mechanical Music License |
| Fox Hollow Music | Mechanical Music License |
| Frank Smith | Master and Mechanical Music License |
| Franklin Road Music | Mechanical Music License |
| Freckle Records | Master Music License |
| Fred Roeskestraat 123 | Master Music License |
| Freddie Records Inc. | Master Music License |
| Frederick Coleman | Master and Mechanical Music License |
| Free Wind Records | Master Music License |
| Friendly Fire Recordings | Master Music License |
| Fuego Media, L.L.C. | Master and Mechanical Music License |
| Fueled By Ramen | Master Music License |
| Fuerte Records | Master Music License |
| Full Circle Music | Master Music License |
| Full Thought Publishing | Mechanical Music License |
| Fun Attic music | Mechanical Music License |
| Funkfeel Productions | Master Music License |
| Funky Juice Records | Master and Mechanical Music License |
| Funzalo Music and Records | Master and Mechanical Music License |
| Galileo Music | Master Music License |
| Gary Sill | Master and Mechanical Music License |
| Gat3 Productions | Master Music License |
| Gay and Loud | Mechanical Music License |
| GD Seventy Eight Music Inc. | Master and Mechanical Music License |
| Gemini Sun Music | Master Music License |
| Georah Music | Master and Mechanical Music License |
| George Street Band | Master Music License |
| Gern Blandsten Records | Master Music License |
| Ghostly International Co. | Master and Mechanical Music License |
| Gifthorse Records | Master Music License |
| Ginny Owens Productions | Master Music License |
| Girls, Guns And Glory/Pilotwhale Publishing | Master and Mechanical Music License |
| Glass Sea Music | Mechanical Music License |
| GLG Songs | Master Music License |
| Global Pacific | Master Music License |
| Globe Records | Master Music License |
| GNP Crescendo Record Co. | Master Music License |
| Go Jimmy Go Music | Mechanical Music License |
| Gold Coin | Master Music License |
| Gold Mountain Entertainment | Master Music License |
| Good Day Productions, LLC | Mechanical Music License |
| Good Ear/Henge Music Srl | Master and Mechanical Music License |

| License Name | Description |
|---|---|
| Good Groove Songs | Mechanical Music License |
| Good Hands Records | Master and Mechanical Music License |
| Good Morning Music | Mechanical Music License |
| Gorgeous Enormous Songs | Master and Mechanical Music License |
| Gossip Records, Inc. | Master and Mechanical Music License |
| Gouda Music | Mechanical Music License |
| Gouveia Records | Master Music License |
| Gozadera Records | Master Music License |
| Grand Central Music Publishing Ltd. | Mechanical Music License |
| Graveface Records | Master and Mechanical Music License |
| Great Speckled Dog | Master and Mechanical Music License |
| Green House Rhythms | Mechanical Music License |
| Green Light Recordings | Master and Mechanical Music License |
| Green Linnet | Master Music License |
| Greensleeves Publishing Limited | Mechanical Music License |
| Greensleeves Records Ltd. | Master Music License |
| Greg Johnson | Master Music License |
| Gregory Alper | Master Music License |
| Gregory J. Bennett | Master and Mechanical Music License |
| Groenland Records | Master Music License |
| Groove Capital Music | Mechanical Music License |
| Groove Gravy Records | Master and Mechanical Music License |
| Groovelogic | Master and Mechanical Music License |
| Groovetoons | Co-Pub Agreement |
| Ground Rhythm | Mechanical Music License |
| GRP Records | Master Music License |
| Grunion Records LLC | Master and Mechanical Music License |
| G-Stone Music Publishing | Mechanical Music License |
| G-Stone Recordings | Master Music License |
| Guess Again Records | Master Music License |
| Guidance Recordings | Master Music License |
| Gusto Records Inc. | Master Music License |
| Gut Recordings | Mechanical Music License |
| Gypsy Outfit | Mechanical Music License |
| H.O.L.A. Associates, Inc. | Master and Mechanical Music License |
| Hacktone Records | Master Music License |
| Halpern Sound | Master Music License |
| Handheld Management | Master Music License |
| Handsome Music | Mechanical Music License |
| Hapi Skratch Entertainment | Master Music License |
| Harajuku Lover Music | Mechanical Music License |
| Hardcastle Records/Fast Forward Songs America | Master and Mechanical Music License |
| Harmonia Mundi | Master Music License |
| Harrisongs | Mechanical Music License |
| Harry's Publishing Company | Mechanical Music License |
| Hartbeat Productions | Master and Mechanical Music License |
| Hat Factory Publishing Co. (Ben Green) | Mechanical Music License |
| Have We Got Music For You (Tommy Baby Music) | Mechanical Music License |
| Hawaiian Diamond Productions | Master Music License |
| Headlights | Master Music License |

| License Name | Description |
| --- | --- |
| Heads Up Intl. | Master Music License |
| Heart Earth Music | Master and Mechanical Music License |
| Heart to Heart | Master Music License |
| Hearts of Rhythm Productions | Master Music License |
| Heinz Records | Master and Mechanical Music License |
| Hella Magical | Mechanical Music License |
| Henrik Schouw | Master Music License |
| HEP Records | Master and Mechanical Music License |
| Herman Beeftink | Master and Mechanical Music License |
| Heron's Point Music | Master and Mechanical Music License |
| Hi N Dry Records | Master Music License |
| Hidden Agenda Records | Master Music License |
| Hidden Beach recordings | Master and Mechanical Music License |
| Hidden Giant Music | Mechanical Music License |
| High Tone Records | Master Music License |
| Higher Octave Music | Master Music License |
| Highwheel Records | Master and Mechanical Music License |
| Hiki No | Master Music License |
| Hillman Records | Master and Mechanical Music License |
| Hollis Entertainment | Mechanical Music License |
| Holtz | Master and Mechanical Music License |
| Homestead Productions | Master and Mechanical Music License |
| Honest Entertainement Group | Master Music License |
| Honky Magic Records | Master Music License |
| Hooj Choons | Master Music License |
| Hootie Publishing | Mechanical Music License |
| Hope Productions | Master Music License |
| Hot Rod Music | Master Music License |
| House of Cha Cha | Mechanical Music License |
| House of Full Circle Music | Mechanical Music License |
| Houze Noize Publishing | Mechanical Music License |
| Howlin' Records | Master and Mechanical Music License |
| Hudson Valley Records | Master Music License |
| HUEVOS RANCHEROS MUSIC | Mechanical Music License |
| Hugo Media Group Inc. | Master Music License |
| Hula Records | Master Music License |
| Hush Records | Master and Mechanical Music License |
| Hybrid Recordings | Master Music License |
| Hydroponic Music | Mechanical Music License |
| Hyena Records | Master and Mechanical Music License |
| Hygh Tension Records | Master Music License |
| I Feel Like I"m Taking Crazy Pills Inc. | Mechanical Music License |
| I Surrender Records LLC | Master Music License |
| Ibadan Records | Master and Mechanical Music License |
| Ice Nine Publishing Co. Inc. | Mechanical Music License |
| Idlewild Recordings | Master Music License |
| Idol Records | Master Music License |
| IE Three Ltd. | Master and Mechanical Music License |
| Imaginary Records | Master Music License |
| Imago | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Imperial Dub Recordings/c/o Treehouse Muzique | Master Music License |
| Impulsive Music | Mechanical Music License |
| Independiente Ltd. | Master Music License |
| Indian Love Bride | Mechanical Music License |
| Indie Extreme | Master and Mechanical Music License |
| Indigorose Entertainment | Master Music License |
| Inman Records | Master and Mechanical Music License |
| Inner Peace Music | Master and Mechanical Music License |
| InnerSoul Records | Master and Mechanical Music License |
| INO Records | Master and Mechanical Music License |
| Inpop Records | Master Music License |
| Inspired Coroporation/Peter Pan Industries/Compose Records | Master and Mechanical Music License |
| Instinct Records | Master Music License |
| Insurgence Records | Master Music License |
| Intentcity Records | Master Music License |
| Intentcity Records | Mechanical Music License |
| Intention Music | Master and Mechanical Music License |
| Interpol Music | Mechanical Music License |
| Intuit-Solar | Master Music License |
| Iowa HomeGrown Music, BMI | Mechanical Music License |
| Iris Records | Master and Mechanical Music License |
| Irma Records | Master and Mechanical Music License |
| Ironworks Music | Mechanical Music License |
| Isaac Gullate | Mechanical Music License |
| iSPY Records | Master Music License |
| ITM Music | Mechanical Music License |
| IV Thieves | Mechanical Music License |
| Ivy Records | Master and Mechanical Music License |
| J Alpert Publishing | Master and Mechanical Music License |
| J Is For Jerk | Mechanical Music License |
| J Nicholasongs | Mechanical Music License |
| J&N Publishing | Mechanical Music License |
| J&N Records | Master Music License |
| J. Douglas Meacham | Master Music License |
| J.Raul Valery | Master and Mechanical Music License |
| Jade Tree | Master and Mechanical Music License |
| Jagger Gestson | Master and Mechanical Music License |
| Jam N' Bread Music | Mechanical Music License |
| Jamay Songs | Mechanical Music License |
| James P. Maresca Music | Co-Pub Agreement |
| James Todd | Master and Mechanical Music License |
| Jamminjules Music | Mechanical Music License |
| Jason Spooner | Master and Mechanical Music License |
| Jay's MG Publishing LLC | Mechanical Music License |
| Jazz Gate Publishing | Mechanical Music License |
| JCMP | Mechanical Music License |
| Jedo West Music | Mechanical Music License |
| Jeff Bradford Music | Master Music License |
| Jeff Gustafson | Master Music License |
| Jeff Hanson | Mechanical Music License |

| License Name | Description |
|---|---|
| Jeff Hanson | Mechanical Music License |
| Jeff Kanzler | Master and Mechanical Music License |
| Jellybean Productions, Inc. | Master Music License |
| Jellybean Recordings, Inc. | Master and Mechanical Music License |
| Jennings | Master and Mechanical Music License |
| Jerk Awake | Mechanical Music License |
| Jesse Lee Music | Mechanical Music License |
| Jessica Bailiff | Mechanical Music License |
| Jessop Music Publishing Inc. | Mechanical Music License |
| Jewel Recording Company | Master Music License |
| Jiggsaw | Master and Mechanical Music License |
| Jimi Lane Music | Mechanical Music License |
| JK Wiechert | Master and Mechanical Music License |
| JMG Music Inc. | Master Music License |
| Joe Augustine | Master Music License |
| Joe Augustine | Mechanical Music License |
| Joe to Ree Music | Mechanical Music License |
| Joey Records | Master Music License |
| John Boy's Courage | Master and Mechanical Music License |
| John D. Scarbrough III & Real Summit Productions LLC | Master and Mechanical Music License |
| John Emch | Master Music License |
| John Emch | Mechanical Music License |
| John Flomer's Primal Cinema | Master Music License |
| John Fluker Inc. | Master and Mechanical Music License |
| John L. Tussy Jr. | Master and Mechanical Music License |
| John Sebastian Music | Mechanical Music License |
| Johnny Burnette Music | Mechanical Music License |
| Jolie House Music | Mechanical Music License |
| Jomar Records | Master and Mechanical Music License |
| Jon Yamasato | Master Music License |
| Jon Yamasato | Mechanical Music License |
| Jonasay | Master and Mechanical Music License |
| Jonathan Clay | Master and Mechanical Music License |
| Jonathan Shane Smith | Mechanical Music License |
| Jondavaira Music | Mechanical Music License |
| Josh Arnold | Master and Mechanical Music License |
| Journeymakers Inc. | Master and Mechanical Music License |
| JP Wallens Publishing Co. | Mechanical Music License |
| JRGR Records | Master and Mechanical Music License |
| J-Town Records | Master and Mechanical Music License |
| Junior Boys Music | Mechanical Music License |
| Justice Music Corporation | Master Music License |
| Justice Records, ATTN: David Lawrence | Master Music License |
| Justin Scott Dixon | Master and Mechanical Music License |
| JVC Musical Industries | Master Music License |
| K Records | Master Music License |
| K7 | Master Music License |
| Kaki King Music | Mechanical Music License |
| Kamen Entertainment Group | Master and Mechanical Music License |
| Kanikapila Records | Master Music License |

| License Name | Description |
|---|---|
| Karen Marie Garrett Music | Master and Mechanical Music License |
| Karmatic Music Project | Master and Mechanical Music License |
| Karukas Music | Co-Pub Agreement |
| Kataphonic Records | Master and Mechanical Music License |
| Kate Mann | Master and Mechanical Music License |
| Kater Music | Mechanical Music License |
| Kathryn Toyama | Master and Mechanical Music License |
| KDE | Master Music License |
| Keahiwai Productions | Mechanical Music License |
| Keaton Company/John Keaton | Master and Mechanical Music License |
| Keep On! Music, LLC | Master Music License |
| Keith Kenniff | Master Music License |
| Ken Will Morton | Mechanical Music License |
| Kerri Sherwood | Master Music License |
| Kerri Sherwood | Mechanical Music License |
| KHP Music, Inc. | Master and Mechanical Music License |
| Kid Casanova | Master and Mechanical Music License |
| Kila Records | Master and Mechanical Music License |
| Kill Rock Stars | Master Music License |
| Kill Your Television | Master and Mechanical Music License |
| Kindercore Records | Master Music License |
| Kindred Spirits | Master and Mechanical Music License |
| King Snake Records | Master Music License |
| King Street Sounds | Master and Mechanical Music License |
| Kitchenware Records Ltd. | Master and Mechanical Music License |
| Klein Records | Master Music License |
| Koch Entertainment | Master and Mechanical Music License |
| Koch Entertainment Music Publishing | Mechanical Music License |
| Koda | Mechanical Music License |
| Kolmstetter Musik | Master and Mechanical Music License |
| Komet Publishing | Mechanical Music License |
| Kosmic Music | Master and Mechanical Music License |
| Kosta/Kostalao | Master and Mechanical Music License |
| Kranky LTD. | Master and Mechanical Music License |
| KRB Music Co. Inc. | Master and Mechanical Music License |
| Kriztal Entertainment Group | Master Music License |
| Kufala Recordings | Master and Mechanical Music License |
| Kung Fu Dub Recordings | Master and Mechanical Music License |
| L.E.A. | Master and Mechanical Music License |
| La Booshi Songs | Mechanical Music License |
| Labrador Records | Master Music License |
| Ladybug Transistor | Mechanical Music License |
| Lagunatic Music and Filmworks | Mechanical Music License |
| Landslide Records | Master Music License |
| Large Music | Master Music License |
| Large Music | Mechanical Music License |
| Larry Unger | Master and Mechanical Music License |
| Lasky Records | Master Music License |
| Last Gang Records | Master Music License |
| Lastrada Entertainment Co. | Mechanical Music License |

| License Name | Description |
|---|---|
| Latin Street Music Inc. | Master and Mechanical Music License |
| Lauriebean Music | Mechanical Music License |
| Laurus Creative Concepts | Master Music License |
| Lavaca Music | Mechanical Music License |
| Lawrence Blatt | Master and Mechanical Music License |
| Lazaroff Music Record Company | Master and Mechanical Music License |
| Leela Music | Master and Mechanical Music License |
| Legacy Music Group (The Basiqs) | Master and Mechanical Music License |
| Lehua/Mahalo Records | Master Music License |
| Leilani Records | Master Music License |
| Leilani Records | Mechanical Music License |
| Leo Nui | Master Music License |
| Les Disques Gavroche | Master and Mechanical Music License |
| Let's Hustle Publishing | Mechanical Music License |
| Lettuce Flavored | Mechanical Music License |
| Levity Records | Master Music License |
| Liberty Records | Master Music License |
| Licking Fingers AB | Master Music License |
| Lido Music | Mechanical Music License |
| Lido Music Inc. | Master Music License |
| Lil Bo Dean Music | Co-Pub Agreement |
| Lil' Girl Creations | Master and Mechanical Music License |
| Linus Entertainment | Master Music License |
| Lion and The Bunny | Mechanical Music License |
| Lions | Master and Mechanical Music License |
| Liquid 8 Records | Master Music License |
| Lis Addison | Master and Mechanical Music License |
| Lisa Hilton Music/Ruby Slippers Productions | Master and Mechanical Music License |
| Lisa Lauren | Master and Mechanical Music License |
| Lisem Enterprises Inc. | Master and Mechanical Music License |
| Little Dog Records | Master Music License |
| Little Hartley Music | Master and Mechanical Music License |
| Little House Records | Master and Mechanical Music License |
| Little Scrubby Music | Master and Mechanical Music License |
| Livewire Recordings | Master Music License |
| Living Music c/o Helene Blue Music | Master and Mechanical Music License |
| Llano Moon Music | Mechanical Music License |
| Lobster Music | Mechanical Music License |
| Lonely Astronaut Records | Master and Mechanical Music License |
| Lonomusic | Master and Mechanical Music License |
| Look At You Records | Master and Mechanical Music License |
| Lorie Line Music, Inc. | Master and Mechanical Music License |
| Lost Language | Master Music License |
| Love Circle Music | Master Music License |
| Love Everybody LLC | Master Music License |
| Love Me or Leave Me, LLC | Master and Mechanical Music License |
| Lovelane Records | Master and Mechanical Music License |
| Loveless Records | Master and Mechanical Music License |
| Love-Million Records | Master and Mechanical Music License |
| LRSmedia | Master Music License |

| License Name | Description |
| --- | --- |
| LTM Recordings/ LTM Songs | Master and Mechanical Music License |
| Lucky Number | Master Music License |
| Luv Records | Master Music License |
| Lzoe Productions | Master and Mechanical Music License |
| M C Records | Master Music License |
| M&R Records | Master Music License |
| Mac McCaughan | Master and Mechanical Music License |
| Mack Avenue Records Inc. | Master and Mechanical Music License |
| Maggie's Music | Master and Mechanical Music License |
| Magic Wing/Magic Wing Music | Master and Mechanical Music License |
| Magnetic Records | Master Music License |
| Magpile Music Ltd. | Mechanical Music License |
| Main Street Records | Master Music License |
| Mainspring Watchworks Music | Mechanical Music License |
| Maird Music | Mechanical Music License |
| Makana Music | Master and Mechanical Music License |
| Make Some Room Music | Mechanical Music License |
| Maktub | Master Music License |
| Malaco Music | Mechanical Music License |
| Malaco Records | Master and Mechanical Music License |
| Malango Bros. | Mechanical Music License |
| Malford Milligan Band | Master and Mechanical Music License |
| Malimba Records | Master and Mechanical Music License |
| Mama Ham Music/Robin Rogers | Master and Mechanical Music License |
| Mamo Records | Master Music License |
| Man Mountain Music | Mechanical Music License |
| Manny Music, Inc. | Master and Mechanical Music License |
| Mapp Records | Master Music License |
| Marc Enfroy | Master and Mechanical Music License |
| Marion Roehl Recordings | Mechanical Music License |
| Mark Pinkus | Master and Mechanical Music License |
| Marla Yandall Music | Co-Pub Agreement |
| Matador Records | Master Music License |
| Math And Physics Club | Master and Mechanical Music License |
| Matix Publishing | Master Music License |
| Matt Brouwer | Master Music License |
| Maurizio | Master Music License |
| MaxJazz Productions | Master Music License |
| May Theory Music | Mechanical Music License |
| Mayeux Music | Co-Pub Agreement |
| Mazer & Smith | Master Music License |
| MB Records | Master Music License |
| McGraw-Hill School Publishing Communications | Master Music License |
| Means/Ruess | Mechanical Music License |
| Melissa Young | Master Music License |
| Melodic | Master and Mechanical Music License |
| Memphis Industries Ltd. | Master Music License |
| Merge Records | Master Music License |
| Merovingian Music LLC | Master Music License |
| Merrill Collins | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Messina Productions | Master and Mechanical Music License |
| Metro One Inc. | Master and Mechanical Music License |
| MG Music Ltd. | Master and Mechanical Music License |
| Michael Bromley | Master Music License |
| Michael Hayes | Master and Mechanical Music License |
| Michael Hoppe | Master and Mechanical Music License |
| Michael O'Connell | Master and Mechanical Music License |
| Michael P. Stribling | Master and Mechanical Music License |
| Michael Sanders | Master and Mechanical Music License |
| Michelle Roche Media Relations | Master Music License |
| Micro Maven Music | Co-Pub Agreement |
| Microcosm Music | Master and Mechanical Music License |
| Microgroove Entertainment Inc. | Master and Mechanical Music License |
| Midas Records, Inc. | Master Music License |
| Midnight Rain | Master Music License |
| Mifflin Hills Music Company | Master and Mechanical Music License |
| Mighty Sound | Master and Mechanical Music License |
| Mike Vernon & 3 Balls of Fire | Master Music License |
| Milano 2000 | Master Music License |
| Miles Om Tackett Music | Mechanical Music License |
| Milkshake Music LLC | Master Music License |
| Milkshake Music LLC | Mechanical Music License |
| Miltona Records | Master Music License |
| Mimsycle Music | Mechanical Music License |
| Ministry Of Sound | Master Music License |
| Minty Fresh | Master Music License |
| Mirah Zeitlyn | Mechanical Music License |
| Miramar Recordings | Master and Mechanical Music License |
| Mirror Image Records | Master Music License |
| Mital Music | Mechanical Music License |
| Mix Connection Multimedia | Master Music License |
| Mock & Roll LLC | Master and Mechanical Music License |
| Modern 3 Music | Mechanical Music License |
| Modiba Productions | Master Music License |
| Modular (People) Records | Master and Mechanical Music License |
| MOI | Master Music License |
| Monkey Puzzle Records Ltd. | Master and Mechanical Music License |
| Monkey Waffle Music | Mechanical Music License |
| Mono-Fi Records | Master Music License |
| Moon Circle | Master Music License |
| Moon Room Records | Master Music License |
| Moonblind Music | Mechanical Music License |
| Moonsong Records | Master and Mechanical Music License |
| More Than 4 Ltd. | Master and Mechanical Music License |
| Morr Music | Master Music License |
| Moss Music Group | Master Music License |
| Moulin D'Or | Master Music License |
| Mountain Apple Company | Mechanical Music License |
| Mountain Apple Records | Master Music License |
| Mr. Bongo Records | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Mr. Christian Music | Mechanical Music License |
| MRG Recordings | Master and Mechanical Music License |
| MSTRTRKS Music Inc. | Mechanical Music License |
| Mud Records | Master Music License |
| Mudville | Master Music License |
| Mulatto Music | Mechanical Music License |
| Music By Cali | Mechanical Music License |
| Music For Little People | Master Music License |
| Music Publishing Company Of America | Mechanical Music License |
| Music Services | Mechanical Music License |
| Musica De Amor | Mechanical Music License |
| Musica Intl. Inc. | Mechanical Music License |
| Musical Mollusk | Master and Mechanical Music License |
| Musicmind Records Inc. | Master and Mechanical Music License |
| Mustamullah Music | Mechanical Music License |
| My Latest Novel | Mechanical Music License |
| Myspace Records, Inc. | Master Music License |
| N.E.W.S. NV | Master Music License |
| N5MD | Master Music License |
| Na Leo Pilihemana | Master Music License |
| Nacional Records | Master and Mechanical Music License |
| Nadine Zahr | Master Music License |
| Nakahili Productions | Master Music License |
| Naked In A Snowsuit (Tegan and Sara) | Mechanical Music License |
| Naked Music/Pias | Master and Mechanical Music License |
| Nani Lawai Records | Master Music License |
| Nassiri Music | Master and Mechanical Music License |
| Native Language Music, Inc. | Master Music License |
| Natural Elements | Master Music License |
| Naughty Puppy Music | Mechanical Music License |
| Naxos Of America | Master Music License |
| Naxos Records | Master Music License |
| Neil Claxton | Mechanical Music License |
| Nelidova Enterprises, LLC | Master Music License |
| Neos Productions Inc. & Pakelekia Publishing | Master and Mechanical Music License |
| Nettwerk One | Mechanical Music License |
| Nettwerk Productions | Master Music License |
| Neurodisc Records | Master and Mechanical Music License |
| New Earth Records | Master and Mechanical Music License |
| NEW JERUSALEM MUSIC | Mechanical Music License |
| New Line Productions, Inc. d/b/a New Line Records | Master Music License |
| New Nonpareil Music Inc. | Mechanical Music License |
| New Prescription Music | Mechanical Music License |
| New Vista Records, Inc | Master Music License |
| New West Records | Master Music License |
| New World Music Ltd. | Master Music License |
| New World Music Ltd. | Mechanical Music License |
| New World Productions | Master Music License |
| New Young Pony Club | Mechanical Music License |
| Nicholas Farr | Master and Mechanical Music License |

| License Name | Description |
|---|---|
| Nikki Lunden Productions | Master Music License |
| Nine Records | Master Music License |
| NineChannel Multimedia | Mechanical Music License |
| Ninja Tune Records | Master Music License |
| Nite Grooves | Master and Mechanical Music License |
| Nitro Records | Master Music License |
| NJZ Entertainment | Mechanical Music License |
| Nkunim Entertainment | Master Music License |
| No Office Records | Master Music License |
| Noa Noa Music/Glass Sea Music | Master and Mechanical Music License |
| Nomadic Wax LLC | Master and Mechanical Music License |
| Norma Fraser | Master and Mechanical Music License |
| Normoton Records | Master and Mechanical Music License |
| North Star Records Inc. | Master Music License |
| North Street Music Publishing | Mechanical Music License |
| North Street Records | Master and Mechanical Music License |
| NorthStar Music | Mechanical Music License |
| Northwest Folklife | Master Music License |
| Nublu  Records | Master and Mechanical Music License |
| Nude Recordings | Master Music License |
| NuGroove Records | Master and Mechanical Music License |
| ObliqSound Inc. | Master and Mechanical Music License |
| Odie Mae Music | Mechanical Music License |
| Oglio Entertainment | Master Music License |
| Oh Boy Records | Master Music License |
| OJM Records | Master and Mechanical Music License |
| OM Records | Master Music License |
| One Eleven Records | Master and Mechanical Music License |
| One Little Indian Records | Master and Mechanical Music License |
| One Small Instrument | Master and Mechanical Music License |
| One Trybal Records (please see notes for Payment) | Master Music License |
| One World Music | Master and Mechanical Music License |
| Onra | Mechanical Music License |
| Ontos Music | Master and Mechanical Music License |
| Opera House Music | Master and Mechanical Music License |
| Opposition Party | Mechanical Music License |
| Orac Records | Master and Mechanical Music License |
| Orange Band Records | Master and Mechanical Music License |
| Orange Mountain Music | Master Music License |
| Orange Sofa Ltd. | Mechanical Music License |
| Osterzhna! Music | Mechanical Music License |
| Ota Records | Master Music License |
| Out Front Music | Master and Mechanical Music License |
| Output Recordings Limited | Master Music License |
| Ova Tha Top Entertainment | Master and Mechanical Music License |
| Ovni Ltd. | Master and Mechanical Music License |
| Owron Music | Mechanical Music License |
| Oz Music | Mechanical Music License |
| Pacha Multimedia S.L. | Master and Mechanical Music License |
| Pachyderm Records | Master Music License |

| License Name | Description |
| --- | --- |
| Pacific Coast Jazz | Master Music License |
| Paint Shaker Music | Co-Pub Agreement |
| Palette Recordings | Master Music License |
| Palm Coast Publishing/Jomar Records LLC | Master and Mechanical Music License |
| Palm Records | Master Music License |
| Palmmusic | Master Music License |
| Palo Duro Records | Master and Mechanical Music License |
| Pandisc Music Corp. | Master Music License |
| Panthers | Mechanical Music License |
| PaPa Records | Master and Mechanical Music License |
| Paper Recordings | Master Music License |
| Papillon | Master and Mechanical Music License |
| Paradise Music | Master and Mechanical Music License |
| Parallax Muzik | Mechanical Music License |
| Parasol Records | Master Music License |
| Parodi Fair, Inc. | Master and Mechanical Music License |
| Parthenon Huxley | Master Music License |
| Pass Out Records | Master and Mechanical Music License |
| Passage Records | Master Music License |
| Passion Star Records/Passion Star Music | Master and Mechanical Music License |
| Patada Music | Mechanical Music License |
| Patrick Keenan | Mechanical Music License |
| Paul Craver | Master Music License |
| Peaceful Productions | Master Music License |
| Peek-A-Boo Records | Master Music License |
| Pela | Mechanical Music License |
| Peng Records | Master and Mechanical Music License |
| Penthouze Productions | Master and Mechanical Music License |
| People In The Sky | Master Music License |
| Pepper Partnership | Mechanical Music License |
| Perfect Songs | Mechanical Music License |
| Permanent Brain | Mechanical Music License |
| Peter White Music | Mechanical Music License |
| Petroglyph Records | Master and Mechanical Music License |
| Phunctional Loungin | Master and Mechanical Music License |
| Pigeon John Publishing | Mechanical Music License |
| pigFACTORY Records | Master and Mechanical Music License |
| Pilialoha Productions | Master Music License |
| Pinecastle Records | Master Music License |
| Pink and Noseworthy | Master Music License |
| Pirate Ship Music | Mechanical Music License |
| Pistolera | Master Music License |
| Planet Earth Recording Co. | Master Music License |
| Plastic Fantastic Recordings | Master Music License |
| Platinum | Master Music License |
| Play Mountain Music | Master Music License |
| Played Right Here | Mechanical Music License |
| Plug Research Records | Master and Mechanical Music License |
| Point of Light Records | Master Music License |
| Polymer Sounds | Master Music License |

| License Name | Description |
|---|---|
| Polyvinyl Record Co. | Mechanical Music License |
| Pono Records | Master Music License |
| Poodlebone Music | Mechanical Music License |
| Poolside Music | Master and Mechanical Music License |
| Populuxe Records | Master and Mechanical Music License |
| Positive Music | Master Music License |
| Prana Entertainment | Master Music License |
| Prima Records | Master and Mechanical Music License |
| Private Music | Master Music License |
| Privet Songs | Mechanical Music License |
| Project Blowed | Master and Mechanical Music License |
| Proper Records Ltd. | Master and Mechanical Music License |
| Prospect Music LLC | Master and Mechanical Music License |
| Proton Disc | Master Music License |
| Proud Drop Out Music | Mechanical Music License |
| Psychotic Reaction Music Ltd. | Mechanical Music License |
| PTS Music | Mechanical Music License |
| Pulsive Media | Master Music License |
| Pulver Records | Master Music License |
| Punahele Productions | Master and Mechanical Music License |
| Pure And Simple Music | Master and Mechanical Music License |
| Pure Tone Music | Master and Mechanical Music License |
| Purple Feather Records | Master Music License |
| Putumayo World Music Inc. | Master Music License |
| Puzzle Tree Music and Records | Master and Mechanical Music License |
| Quality Junk LLC | Master Music License |
| Quiet Storm Records | Master Music License |
| Quinlan Road Limited | Master Music License |
| Quinlin Road Music Ltd. | Mechanical Music License |
| Quite Scientific Records | Master and Mechanical Music License |
| Radhika Miller Music | Master Music License |
| Rainbow Quartz | Master and Mechanical Music License |
| Rainer Maria | Mechanical Music License |
| Ramseur Records | Master and Mechanical Music License |
| Ran Pink Publishing | Master Music License |
| RAS Records | Master Music License |
| Razor & Tie | Master and Mechanical Music License |
| RDR Worldwide LLC | Master and Mechanical Music License |
| Realsongs | Mechanical Music License |
| Rearward Schema | Master Music License |
| Rebirth | Master Music License |
| Record Collection | Master Music License |
| Record Kicks | Master and Mechanical Music License |
| Red Cloud Music | Mechanical Music License |
| Red House Records | Master Music License |
| Red Pajamas Records | Master Music License |
| Reel One Music | Mechanical Music License |
| Reference Recordings | Master Music License |
| Remidi Music | Mechanical Music License |
| Renfield Music Publishing, Inc. | Mechanical Music License |

| License Name | Description |
|---|---|
| REO Speedwagon | Master Music License |
| Resopal Schallware | Master Music License |
| Resort Music | Co-Pub Agreement |
| Restless Records | Master Music License |
| Rethink Records c/o EMI Christian Music Group | Master Music License |
| Retro Vibe Music | Mechanical Music License |
| Retso Records | Master and Mechanical Music License |
| Reveal Records | Master and Mechanical Music License |
| Reverb Records | Master Music License |
| Rex House Music | Master and Mechanical Music License |
| Rhian Benson Butah | Master and Mechanical Music License |
| Rhino Entertainment Inc. | Master Music License |
| Rhythm & Sound | Master Music License |
| Rhythm And Culture Recordings | Master and Mechanical Music License |
| Rhythm And Culture Recordings LLC | Master and Mechanical Music License |
| Riad Abdel-Gawad | Master and Mechanical Music License |
| Rik Tinory Productions | Master Music License |
| Ripa Records | Master and Mechanical Music License |
| Ripete Records, Inc. | Master and Mechanical Music License |
| River Of Light Records Ltd. | Master and Mechanical Music License |
| RJ Electrical Connections | Mechanical Music License |
| RMM Records | Master Music License |
| Roaring Stream Music | Master and Mechanical Music License |
| Rob Miller | Master and Mechanical Music License |
| Robbins Entertainment | Master Music License |
| Robert Pileggi | Master Music License |
| Robert Sequoia | Master and Mechanical Music License |
| Robert Sterling Music | Mechanical Music License |
| Robot High School Publishing | Mechanical Music License |
| Rock Dockey Music | Mechanical Music License |
| Rock Ridge Music | Master Music License |
| Rock River Communications (Christmas Chill) | Master Music License |
| Rocks, LLC | Master Music License |
| Rocstar Recordings Ltd. | Master and Mechanical Music License |
| Roll Records | Master and Mechanical Music License |
| Ropeadope Music Entertainment | Master and Mechanical Music License |
| Rosanegra Music | Master Music License |
| Rose Records | Master Music License |
| Rosehip Records | Master Music License |
| Rossiter Road S.R.L. | Master and Mechanical Music License |
| Rota-Oreade Music | Master and Mechanical Music License |
| Rotax Records | Master and Mechanical Music License |
| Roth Music Group | Master and Mechanical Music License |
| Rough Cut Music | Master Music License |
| Rough Luxury | Master and Mechanical Music License |
| Round Sky Music | Master and Mechanical Music License |
| Rounder Record Corp | Master Music License |
| Roy Sakuma Productions, Inc. | Master Music License |
| Royal We Publishing | Mechanical Music License |
| Royalty Network | Mechanical Music License |

| License Name | Description |
| --- | --- |
| Royce Campbell | Master and Mechanical Music License |
| RPM | Master and Mechanical Music License |
| RPM Music Group LLC | Mechanical Music License |
| Ruffa Lane Records Ltd. | Master Music License |
| Rumblefish, Inc. | Mechanical Music License |
| Rural Songs | Master Music License |
| Rush Hour Records | Master and Mechanical Music License |
| RVCD Records | Master Music License |
| Ry Cuming Music | Master and Mechanical Music License |
| Ryan McDermott | Master and Mechanical Music License |
| Rye Coalition | Mechanical Music License |
| RYKODISC INC. | Master Music License |
| Saddle Creek Records | Master and Mechanical Music License |
| Saint Zola | Mechanical Music License |
| Salimah 220 Music | Mechanical Music License |
| Salted Music | Master Music License |
| Salted Music | Mechanical Music License |
| Salvatori Productions | Master and Mechanical Music License |
| Sancola Music | Master and Mechanical Music License |
| Sanctuary Records Group Inc. | Master and Mechanical Music License |
| Sarah Ingraham | Master and Mechanical Music License |
| Sarathan Records | Master and Mechanical Music License |
| Satin Struthers Publishing | Mechanical Music License |
| Say Hey Records | Master Music License |
| Say When Music | Master and Mechanical Music License |
| SBMC, Inc. (Silva Screen Music America) | Master Music License |
| Scampering Songs | Mechanical Music License |
| Schema | Master Music License |
| Schematic Records | Master and Mechanical Music License |
| SCI Fidelity Records | Master Music License |
| Science Vs. Nature | Master and Mechanical Music License |
| Scott Hendy | Master and Mechanical Music License |
| Scoway Music | Mechanical Music License |
| Seal Stone Music | Mechanical Music License |
| Sean Dockery | Master and Mechanical Music License |
| Sean Mahnken | Master and Mechanical Music License |
| Seaview Records Ltd. | Master Music License |
| Sea-West Productions | Master Music License |
| Secret Brain Inc. | Master and Mechanical Music License |
| Secret Crush Records | Master Music License |
| Secretly Canadian | Master Music License |
| Seek Records | Master Music License |
| Selva, Inc (please see notes) | Master and Mechanical Music License |
| Sensei | Master Music License |
| Sensible Records | Master Music License |
| Sentient Spirit Records | Master and Mechanical Music License |
| Sentric Music | Mechanical Music License |
| Sequoia Records | Master and Mechanical Music License |
| Serial Records | Master and Mechanical Music License |
| Setanta Records | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Seventh Chance Music | Mechanical Music License |
| Seventh Wave | Master Music License |
| Shackdad Music | Mechanical Music License |
| Shadow Records | Master Music License |
| Shadowside Music | Master and Mechanical Music License |
| Shanee Pink Publishing | Mechanical Music License |
| Shawn Derritt | Master and Mechanical Music License |
| Sheba Doll Publishing | Mechanical Music License |
| Shellac Records/Alice Ripley Music | Master and Mechanical Music License |
| Shelly Bay Music | Mechanical Music License |
| SheMan Music | Mechanical Music License |
| Sheridan Square Entertainment Inc. | Master and Mechanical Music License |
| Shifty Disco | Master and Mechanical Music License |
| Shoogle Records | Master and Mechanical Music License |
| Shout! Factory LLC | Master Music License |
| Show Dog Records | Master Music License |
| Showoff Records | Master and Mechanical Music License |
| Shrimp Music Co. | Mechanical Music License |
| Side One Dummy | Master Music License |
| Sideburn Records | Master Music License |
| Sidecho Records | Master Music License |
| Silly Squirrel Music | Mechanical Music License |
| Silver Wave Records | Master Music License |
| Silverado Records | Master and Mechanical Music License |
| Silversun Pickups Music | Mechanical Music License |
| Simon Grey | Mechanical Music License |
| Sinceri-Dee Music | Master and Mechanical Music License |
| Sin-Drome Records Ltd. | Master and Mechanical Music License |
| Sing-A-Long Records | Master Music License |
| Sinister Muse Records | Master and Mechanical Music License |
| Sir Vesper Kiln | Mechanical Music License |
| Sister Barbara Music | Mechanical Music License |
| Sivron Files Music | Mechanical Music License |
| Six Degrees Publishing | Mechanical Music License |
| Six Degrees Records | Master and Mechanical Music License |
| Six Stringers Songs | Mechanical Music License |
| Skeetlesongs, A division of Hudson Valley Records | Mechanical Music License |
| Skin Divers | Mechanical Music License |
| Skint Records | Master Music License |
| Skipping Stones Records | Master and Mechanical Music License |
| Skizzneck Music | Master and Mechanical Music License |
| Slightly Stoopid/ Stoopid Records | Master and Mechanical Music License |
| Slumberland Records | Master and Mechanical Music License |
| Small World | Master Music License |
| Smear Records/Smear Songs | Master and Mechanical Music License |
| Smedly Tunes Music | Co-Pub Agreement |
| SMI Music Group (SMI Publishing) | Master and Mechanical Music License |
| Smith And Co. Sound And Vision Ltd. | Master and Mechanical Music License |
| SMS Productions | Master Music License |
| SOA Records | Master and Mechanical Music License |

| License Name | Description |
|---|---|
| SoBe Entertainment | Master Music License |
| Sodastream Music | Mechanical Music License |
| Sofitone Recordings | Master Music License |
| Solu Music | Master Music License |
| Soma Eel Music | Mechanical Music License |
| Someone To Pass Out With Music | Mechanical Music License |
| SonaBlast! Records | Master Music License |
| SonaBlast! Songs | Mechanical Music License |
| Sonar Kollektiv Records | Master Music License |
| Sonar Kollektiv Records OHG | Master Music License |
| Songs Music Publishing | Mechanical Music License |
| Sonic Images Records | Master Music License |
| Sony BMG Music Entertainment | Master Music License |
| Soul Fever Inc. | Master Music License |
| Soul Prop Music | Mechanical Music License |
| SoulFood | Master Music License |
| Sound Artifacts | Master and Mechanical Music License |
| Sound Determination | Mechanical Music License |
| Sound Heals The Earth | Master Music License |
| Sound4Group | Master and Mechanical Music License |
| Soundbrush Records | Master and Mechanical Music License |
| Soundless Sound | Mechanical Music License |
| Sounds Familyre | Master and Mechanical Music License |
| Sounds Of Om Publishing | Mechanical Music License |
| Sounds of the Mushroom | Master and Mechanical Music License |
| Southern Fried Records | Master Music License |
| Space Party Publishing | Mechanical Music License |
| Spectra Records | Master and Mechanical Music License |
| Spectral Sound | Master and Mechanical Music License |
| Spice Rack Records | Master and Mechanical Music License |
| Spin Three-Sixty Music | Mechanical Music License |
| SpinArt Records | Master Music License |
| Spobs Music | Mechanical Music License |
| Spobs Music, Inc. | Mechanical Music License |
| Spoonicorn Music | Mechanical Music License |
| Spotted Peccary Music | Master Music License |
| Spotted Peccary Music | Mechanical Music License |
| Spring Hill Music | Master Music License |
| Stage Stars Records | Master Music License |
| Stage Three Music US Inc. (Jalma Music) | Mechanical Music License |
| Standard Glands | Mechanical Music License |
| Star 69 Entertainment Ltd. | Master and Mechanical Music License |
| Starfel Music Publishing | Mechanical Music License |
| Stars 823 Music | Mechanical Music License |
| Startime International Records | Master and Mechanical Music License |
| Statler & Waldorf | Master Music License |
| STB Music Inc. | Mechanical Music License |
| Stephen Peppos | Master and Mechanical Music License |
| Stereo Supersonic Music | Mechanical Music License |
| Steve Booke | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Steven C. Anderson | Master and Mechanical Music License |
| Steven MacKinnon Music | Mechanical Music License |
| Stillwater Records | Master Music License |
| Stomp Off Records | Master Music License |
| Stone Throw Records | Master and Mechanical Music License |
| Stones Throw Records | Master Music License |
| Straight Up Music | Co-Pub Agreement |
| Strange Beautiful Music | Mechanical Music License |
| Strategic | Master Music License |
| Streetbeat Records | Master Music License |
| Strictly Confidential | Mechanical Music License |
| Strictly Rhythm | Master and Mechanical Music License |
| Studio Z Records LLC | Master and Mechanical Music License |
| Sub Pop Records | Master Music License |
| Subtle Nuance Music | Mechanical Music License |
| Sugar Hill Records | Master Music License |
| Sugarbeats Entertainment | Master Music License |
| Sugaroo! LLC | Master Music License |
| Sun International | Master Music License |
| Sundad | Master and Mechanical Music License |
| Sunday Best Music | Mechanical Music License |
| Sunday Best Records | Master and Mechanical Music License |
| Sunset Records | Master and Mechanical Music License |
| SuperEgo | Master and Mechanical Music License |
| Surfdog Records/Music | Master and Mechanical Music License |
| Swank Recordings | Master Music License |
| Sweet Mercy Records | Master and Mechanical Music License |
| Synergy Entertainment | Master Music License |
| System Recordings | Master Music License |
| Takes The Biscuit Inc. | Master and Mechanical Music License |
| Talmidim Productions | Master and Mechanical Music License |
| Tama Music | Mechanical Music License |
| Tappan Zee Records | Master and Mechanical Music License |
| Tasker Music | Mechanical Music License |
| Tee Nee Dee Music | Mechanical Music License |
| Tee Pee Records | Master Music License |
| Temporary Residence Ltd. | Master Music License |
| Ten Thousand To Flight Music | Master and Mechanical Music License |
| Texas Music Group | Master Music License |
| That Was Sensational Music | Mechanical Music License |
| That's My Per Diem | Mechanical Music License |
| The American Dollar | Master and Mechanical Music License |
| The Arrogants | Master and Mechanical Music License |
| The Attorneys | Master and Mechanical Music License |
| The Beggars Group | Master Music License |
| The Broken West | Mechanical Music License |
| The Envy Corps | Mechanical Music License |
| The Lab/Electrofone | Master Music License |
| The Lovemakers | Master and Mechanical Music License |
| The Militia Group | Master Music License |

| License Name | Description |
|---|---|
| The Note Factory | Master and Mechanical Music License |
| The Owls | Master and Mechanical Music License |
| The Pipettes | Mechanical Music License |
| The Purrs | Master Music License |
| The Rapture | Mechanical Music License |
| The Shway | Master Music License |
| The Stills LLC | Mechanical Music License |
| The Upper Room | Mechanical Music License |
| The Watson Twins | Master and Mechanical Music License |
| The Worker's Institute | Master Music License |
| Third Side Music | Master and Mechanical Music License |
| This Is Music Ltd. | Mechanical Music License |
| Thomas D Laune | Master Music License |
| Thomas Jones | Mechanical Music License |
| Thrill Jockey | Master Music License |
| Tigersushi | Master and Mechanical Music License |
| Til Tunes | Mechanical Music License |
| Tim Story | Master and Mechanical Music License |
| Time Again | Mechanical Music License |
| Time Pools Music | Co-Pub Agreement |
| TimeArt Recordings | Master and Mechanical Music License |
| Tinder Records | Master Music License |
| Tipper Music | Master and Mechanical Music License |
| Tirk Recordings | Master and Mechanical Music License |
| Titanium Music Ltd. | Master and Mechanical Music License |
| Toby Darling Ltd. | Mechanical Music License |
| Tokeco Tunes | Master Music License |
| Tokyo Police Club | Mechanical Music License |
| Tom Day | Mechanical Music License |
| Tommy Boy Entertainment LLC | Master and Mechanical Music License |
| Tommy James Songs Inc. | Mechanical Music License |
| Tooth and Nail Records | Master Music License |
| Tosca Music | Mechanical Music License |
| Trak Atiks Music LLC | Master and Mechanical Music License |
| Tranquil Waters Music, LLC | Master and Mechanical Music License |
| Transmit Sound/Son Volt Inc. | Master Music License |
| Tree Swing Music | Mechanical Music License |
| Trifecta Holdings LLC | Mechanical Music License |
| Triomega | Mechanical Music License |
| Triple Colossal | Mechanical Music License |
| Triple Play Records | Master Music License |
| Triple R Records | Master Music License |
| Tru Thoughts Ltd. | Master and Mechanical Music License |
| True North Records | Master Music License |
| Trustkill Records | Master and Mechanical Music License |
| Truth Love Work Music | Mechanical Music License |
| Turbo Tunes | Mechanical Music License |
| Turn Up The Music Inc. | Master Music License |
| Turn Up The Music Inc. | Mechanical Music License |
| Two Faces Music | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Two Twenty Nine Music | Mechanical Music License |
| Ubiquitunes | Mechanical Music License |
| Ubiquity Records | Master Music License |
| UC Music Group LLC | Master and Mechanical Music License |
| Ugly Horse Records | Master and Mechanical Music License |
| Ultra Records | Master Music License |
| Ultra Records, Inc. | Master Music License |
| Ululoa Productions | Master and Mechanical Music License |
| Uncle Jake's Music | Mechanical Music License |
| Underdog Entertainment | Master and Mechanical Music License |
| Unfiltered Records | Master and Mechanical Music License |
| Unfinished Side Productions | Master and Mechanical Music License |
| Union Music Group | Master and Mechanical Music License |
| Unique Records | Master and Mechanical Music License |
| Unison Music | Master and Mechanical Music License |
| Unisus Music | Mechanical Music License |
| United For Opportunity Inc. | Master Music License |
| United For Opportunity Inc. | Mechanical Music License |
| Universal/MCA Records | Master Music License |
| Upper Class Recordings | Master Music License |
| Usagi Music Publishing - Sukat Arrow Hafer Weber and Herbsman, LLP | Mechanical Music License |
| Usagi Publishing | Mechanical Music License |
| Vagrant Records | Master Music License |
| Valley Entertainment | Master Music License |
| Valory Music Company | Master Music License |
| Van She | Mechanical Music License |
| Vander Music Inc. | Mechanical Music License |
| Vanity Label (The Format, "Dog Problems") | Master Music License |
| Vegomatic | Master and Mechanical Music License |
| Velour Recordings Inc. | Master Music License |
| Vineyard Music | Mechanical Music License |
| Viodvodes Music Publishing Inc. | Mechanical Music License |
| Virgin Records | Master Music License |
| Virt Records LLC | Master Music License |
| Virtual Label LLC | Master Music License |
| Viva Recordings | Master Music License |
| Vivian Khor | Master and Mechanical Music License |
| Volcom Entertainment | Master Music License |
| VP Music Group Inc. | Master Music License |
| Wackies | Master Music License |
| Wah Wah 45's | Master Music License |
| Waitiki | Master Music License |
| Wallachi Music Publishing, LLC | Mechanical Music License |
| Walt Disney Music Royalties | Master Music License |
| Warner Special Products | Master Music License |
| Warp Music Ltd. | Mechanical Music License |
| Warp Records | Master Music License |
| Water Music Records | Master Music License |
| Wave Entertainment Group Inc | Master Music License |
| Waveland Records admin by Nettwerk Productions | Master Music License |

| License Name | Description |
|---|---|
| WC Music | Master and Mechanical Music License |
| We Put Out Records LLC | Master Music License |
| Weaving Libra Records | Master and Mechanical Music License |
| Wednesday Records | Master and Mechanical Music License |
| Weems Music Co. | Mechanical Music License |
| Welk Music Group | Master Music License |
| Wendy Case | Master and Mechanical Music License |
| Wes Tucker | Master and Mechanical Music License |
| Wesling Productions, Inc. | Master and Mechanical Music License |
| What Made Milwaukee Famous LLC | Mechanical Music License |
| Whatever Prod | Master Music License |
| Whats Your RUpture LLC | Master and Mechanical Music License |
| Whirled Music Publishing Inc. | Mechanical Music License |
| White Light Music | Master and Mechanical Music License |
| White Rabbits | Mechanical Music License |
| White Spot Publishing | Mechanical Music License |
| White Whale | Mechanical Music License |
| Who Went Where Records | Master Music License |
| Wicked Beat Records | Master and Mechanical Music License |
| Will Hoge Inc. | Mechanical Music License |
| Will Rogers | Master and Mechanical Music License |
| Willow Bay Music | Master and Mechanical Music License |
| Wind-Up Records | Master Music License |
| Wiser Time Music | Master Music License |
| Woodford Music | Mechanical Music License |
| Woodstock Music Inc. | Master Music License |
| Worcester Cotillion Press | Mechanical Music License |
| Wordfarmer Music | Mechanical Music License |
| Words & Music | Mechanical Music License |
| World Connection | Master Music License |
| World Connection | Mechanical Music License |
| World Disc Productions | Master Music License |
| World Music Network/Riverboat Publishing | Master and Mechanical Music License |
| World Song Inc. | Mechanical Music License |
| World's Fair Label Group | Master Music License |
| WorldSound Productions | Master and Mechanical Music License |
| Write More Songs | Mechanical Music License |
| Wylie Kylie Songs | Mechanical Music License |
| XS Records | Master Music License |
| Yellow Hall Music | Mechanical Music License |
| Yep Roc Records | Master Music License |
| Yin music | Mechanical Music License |
| Yin Yang Records | Master and Mechanical Music License |
| Young American Recordings | Master Music License |
| Young People | Mechanical Music License |
| Young Tom Fury | Master and Mechanical Music License |
| Zavion Enterprises | Mechanical Music License |
| Zebra Productions | Master Music License |
| Zebra Traffic | Master and Mechanical Music License |
| Zedtone Inc. | Master and Mechanical Music License |

| License Name | Description |
| --- | --- |
| Zipf Publishing | Mechanical Music License |
| Zoe Records | Master Music License |
| Zoho Music LLC | Master Music License |
| Zomba Recording Corporation | Master Music License |

# AMENDED

In re **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE BANK OF NEW YORK MELLON <br> 600 EAST LAS COLINAS BLVD <br> SUITE 1300 <br> IRVING, TX  75039 | X | | PREPETITION TERM LOAN PURSUANT TO CREDIT AGREEMENT DATED APRIL 15, 2005 AS AMENDED <br><br> VALUE    UNKNOWN | | | | $101,325,000.00 | UNKNOWN |

Sheet no. 1 of 1 sheet(s) attached to Schedule of Creditors Holding Secured Claims

|  |  |  |
|---|---|---|
| Subtotal <br> (Total(s) of this page) | $101,325,000.00 | |
| Total <br> (Use only on the last page) | $101,325,000.00 | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

AMENDED

In re **MUZAK LLC**                                      Case No.  09-10425
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **MUZAK LLC**                                                                Case No.  09-10425

                              Debtor                                                              (if known)

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

AMENDED

In re **MUZAK LLC**                                                                    Case No. 09-10425
                                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| NONE | | | | | | | | | |

Sheet no. 3 of 3 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | | | |
|---|---|---|---|---|
| | Total | | | |
| | Totals | | | |

# AMENDED

In re **MUZAK LLC**                                    Case No. 09-10425

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88414 | | | **Amended** | | | | |
| 1 A.M. APPROACH 1400 S SKYLINE BLVD PORTLAND, OR  97221 | | | ROYALTIES | | | | $778.02 |
| ACCOUNT NO.  88414 | | | **Deleted** | | | | |
| 1 A.M. MUSIC 1400 S SKYLINE BLVD PORTLAND, OR  97221 | | | OUTSTANDING CHECK RECORD FEES | | | | $337.61 |
| ACCOUNT NO.  88414 | | | **Deleted** | | | | |
| 1 A.M. MUSIC 1400 S SKYLINE BLVD PORTLAND, OR  97221 | | | OUTSTANDING CHECK RECORD FEES | | | | $154.45 |
| ACCOUNT NO.  83383 | | | **Amended** | | | | |
| 10 SPOT MUSIC BRAD PRESSMAN, PRESIDENT 16508 HARTSOOK ST. ENCINO, CA  91436 | | | ROYALTIES | | | | $4.32 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| 16TH AVENUE RECORDS 65 MUSIC SQUARE WEST NASHVILLE, TN  37212 | | | ROYALTIES | X | | | UNKNOWN |

Sheet no. 1 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $782.34

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                                              _____
Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Deleted** | | | | |
| 21 SONGS 7106 CROSS ROADS BLVD. BRENTWOOD, TN  37212 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  88125 | | | **Amended** | | | | |
| 26F RPM INC WILLIAM ANDREWS, LICENSING 5419 HOLLYWOOD BLVD., STE. C757 LOS ANGELES, CA  90027 | | | ROYALTIES | | | | $55.37 |
| ACCOUNT NO.  88127 | | | **Deleted** | | | | |
| 3 DAD / RECORD COLLECTION 1223 WILSHIRE BLVD SANTA MONICA, CA  90403 | | | OUTSTANDING CHECK RECORD FEES | | | | $72.32 |
| ACCOUNT NO.  83159 | | | **Deleted** | | | | |
| 306 MUSIC AND ENTERTAINMENT 4580 SCOTT TRAIL #100 EAGAN, MN  55122 | | | OUTSTANDING CHECK RECORD FEES | | | | $181.30 |
| ACCOUNT NO.  83159 | | | **Amended** | | | | |
| 306 MUSIC AND ENTERTAINMENT 4580 SCOTT TRAIL #100 EAGAN, MN  55122 | | | ROYALTIES | | | | $347.05 |
| ACCOUNT NO.  88355 | | | **Amended** | | | | |
| 3CG RECORDS HANSONOMIX LLC WALKER HANSON 209 N. MAIN STREET TULSA, OK  74103 | | | ROYALTIES | | | | $934.63 |
| ACCOUNT NO. | | | | | | | |
| 3M, A DELAWARE CORPORATION 3M COMPANY BUILDING & COMMERCIAL SERVICES DIVISION BLDG. 223-2N-21 ST. PAUL, MN  55144 | | | AP VENDOR | | | | $35,437.46 |
| ACCOUNT NO.  82809 | | | **Amended** | | | | |
| 4TRACK LOVE SONGS PHILLIP IVAN HOWARD 719 EDMUND STREET RALEIGH, NC  27604 | | | ROYALTIES | | | | $59.01 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| 5 POINTS RECORDS C/O MAINE ROAD 195 CHRYSTIE # 901F NEW YORK, NY  11201 | | | ROYALTIES | | X | | UNKNOWN |

Sheet no. 2 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $36,833.52

# AMENDED

In re  **MUZAK LLC**                                     Case No.  09-10425
                              Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  11339 | | | **Amended** | | | | |
| 808E PRODUCTIONS LLC 95-1016 AUINA STREET MILILANI, HI  96789 | | | ROYALTIES | | | | $105.33 |
| ACCOUNT NO.  11339 | | | **Deleted** | | | | |
| 808E PRODUCTIONS LLC 95-1016 AUINA STREET MILILANI, HI  96789 | | | OUTSTANDING CHECK RECORD FEES | | | | $54.00 |
| ACCOUNT NO.  88234 | | | **Deleted** | | | | |
| 859 RECORDINGS KEITH WOOD 859 NEW TURNPIKE B COCHECTON, NY  12726 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO.  81917 | | | | | | | |
| 8618 WESTWOOD CENTER DRIVE 8618 +/- WESTWOOD CENTER DRIVE VIENNA, VA  22182 | | | OUTSTANDING CHECK MISC | | | | $12.76 |
| ACCOUNT NO.  81914 | | | | | | | |
| 8737 COLESVILLE ROAD LLC 8737 COLESVILLE ROAD SILVER SPRING, MD  20904 | | | OUTSTANDING CHECK MISC | | | | $18.16 |
| ACCOUNT NO.  81913 | | | | | | | |
| 8757 GA LLC 8757 GEORGIA AVE SILVER SPRING, MD  20904 | | | OUTSTANDING CHECK MISC | | | | $38.85 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| 8MM 95-1016 AUINA STREET MILILANI, HI  96786 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO.  88071 | | | **Amended** | | | | |
| 97 MILES MUSIC C/O GSO 15260 VENTURA BLVD, STE 2100 SHERMAN OAKS, CA  91403 | | | ROYALTIES | | | | $6.43 |
| ACCOUNT NO.  88071 | | | **Deleted** | | | | |
| 97 MILES MUSIC C/O GSO 15260 VENTURA BLVD, STE 2100 SHERMAN OAKS, CA  91403 | | | OUTSTANDING CHECK RECORD FEES | | | | $62.51 |

Sheet no. 3 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $181.53

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425
_____                              _____
                    Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83626<br><br>A SIDE MUSIC LLC<br>PO BOX 609<br>TUCSON, AZ  85702-0609 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>A&G RECORDS<br>97 MILES MUSIC C/O GSO<br>1560 VENTURA BLVD. SUITE 2100<br>SHERMAN OAKS, CA  90069 | | | **Amended**<br><br>ROYALTIES | | | | $52.63 |
| ACCOUNT NO.  83220<br><br>ABB RECORDS<br>2201 BROADWAY<br>SUITE 506<br>ORLANDO, FL  94612 | | | **Amended**<br><br>ROYALTIES | | | | $36.41 |
| ACCOUNT NO.  87423<br><br>ABEL B&C, INC.<br>PO BOX 97<br>ST BONIFACIUS, MN  55375 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.  83122<br><br>ABIGAL DAVIDSON<br>ABIGAL DAVIDSON, SONG WRITER<br>4332 CLARK AVE.<br>LONG BEACH, CA  90808 | | | **Amended**<br><br>ROYALTIES | | | | $15.96 |
| ACCOUNT NO.  81909<br><br>ABM JANITORIAL N CENTRAL<br>75 REMITTANCE DR<br>STE 3048<br>CHICAGO, IL  60675-3048 | | | AP VENDOR | | | | $56.25 |
| ACCOUNT NO.  83580<br><br>ABOVE RECORDS/THOMAS JONES<br>1290 ARROYO PARKWAY<br>ORMOND BEACH, FL  32174 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  51589<br><br>ABRACADABRA MUSIC<br>VERONICA MATASEJE<br>PO BOX 61173<br>LAS VEGAS, NV  89160 | | | **Amended**<br><br>ROYALTIES | | | | $3.30 |
| ACCOUNT NO.<br><br>ABRY PARTNERS<br>111 HUINTINGTON AVENUE<br>30TH FLOOR<br>BOSTON, MA  02199-7610 | | | PROFESSIONAL SERVICES | | | | $3,403,750.78 |

Sheet no. 4 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,403,975.33

AMENDED

In re  **MUZAK LLC**                                      Case No.   09-10425
_____                          _____
Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   33062 | | | | | | | |
| ABSOPURE WATER COMPANY POB 701760 PLYMOUTH, MI  48170-0961 | | | AP VENDOR | | | | $35.64 |
| ACCOUNT NO.   88284 | | | | | | | |
| ACE ELECTRONICS 3210 ANTOINE DR HOUSTON, TX  77092 | | | AP VENDOR | | | | $31.46 |
| ACCOUNT NO.   88159 | | | **Amended** | | | | |
| ACE FU RECORDS ERIC SPECK, OWNER P.O. BOX 552 NEW YORK, NY  10009 | | | ROYALTIES | | | | $2.89 |
| ACCOUNT NO.   77947 | | | | | | | |
| ACF COMPONENTS & FASTENERS IN 31012 HUNTWOOD AVENUE HAYWARD, CA  94544 | | | AP VENDOR | | | | $5,764.00 |
| ACCOUNT NO. | | | **Addition** | | | | |
| ACOUSTIC DISC CRAIG MILLER, VP BUSINNESS AFFAIRS 5749 LARRYAN DR. WOODLAND HILLS, CA  91367 | | | ROYALTIES | | | | $1.11 |
| ACCOUNT NO.   39017 | | | | | | | |
| ADI PO BOX 409863 ATLANTA, GA  30384-9863 | | | AP VENDOR | | | | $1,481.99 |
| ACCOUNT NO.   81681 | | | | | | | |
| ADVANCED DISPOSAL SERVICES PO BOX 791404 JAX BALTIMORE, MD  21279-1404 | | | AP VENDOR | | | | $132.39 |
| ACCOUNT NO.   11243 | | | **Amended** | | | | |
| AHI-NAMA 11390 VENTURA BLD #4 STUDIO CITY, CA  91604 | | | ROYALTIES | | | | $27.34 |
| ACCOUNT NO.   16356 | | | | | | | |
| AIPHONE COMMUNICATION SYSTEMS 1700 130TH AV., NE PO BOX 90075 BELLEVUE, WA  98009-9075 | | | AP VENDOR | | | | $622.89 |

Sheet no. 5 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $8,099.71

## AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10949 <br><br> AIRTIGHT MECHANICAL INC <br> 3515 MONROE RD <br> CHARLOTTE, NC  28205 | | | AP VENDOR | | | | $4,050.00 |
| ACCOUNT NO.   82682 <br><br> AKFCF INC. <br> 9520 POPLAR HILL DRIVE <br> CRESTWOOD, KY  40014 | | | OUTSTANDING CHECK <br> TRADESHOWS | | | | $5,500.00 |
| ACCOUNT NO.   83010 <br><br> AL PETTEWAY <br> FAIREWOOD STUDIOS <br> 32 WHITE OAK FOREST ROAD <br> FAIRVIEW, NC  28730 | | | **Amended** <br> ROYALTIES | | | | $92.11 |
| ACCOUNT NO.   19985 <br><br> ALARM PRODUCTS DIST., INC. <br> CM-9743 <br> POB 70870 <br> SAINT PAUL, MN  55170-9743 | | | AP VENDOR | | | | $0.86 |
| ACCOUNT NO.   21876 <br><br> ALARMCO <br> 1 BAILEY DRIVE <br> GUILFORD, CT  06437 | | | OUTSTANDING CHECK <br> EQUIPMENT | | | | $11.20 |
| ACCOUNT NO. <br><br> ALDERSYDE MUSIC/MICHAEL RIPOLL <br> 2000 MALLORY LANE SUITE 130-366 <br> FRANKLIN, TN  37067 | | | **Addition** <br> ROYALTIES | | | | $2.48 |
| ACCOUNT NO.   88732 <br><br> ALG WORLDWIDE LOGISTICS <br> PO BOX 66725 <br> CHICAGO, IL  60666-0725 | | | AP VENDOR | | | | $1,670.00 |
| ACCOUNT NO.   88278 <br><br> ALHAMBRA & SIERRA SPRINGS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $30.95 |
| ACCOUNT NO.   83535 <br><br> ALICE SMITH <br> UTLEY, INC. <br> 158 WEST 23RD STREET #2 <br> NEW YORK CITY, NY  10011 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $77.43 |

Sheet no. 6 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $11,357.60

# AMENDED

In re **MUZAK LLC**

Debtor

Case No.   09-10425

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   83535 | | | **Amended** | | | | |
| ALICE SMITH MUSIC UTLEY, INC. 156 WEST 56TH STREET, STE 1702 NEW YORK CITY, NY  10019 | | | ROYALTIES | | | | $100.24 |
| ACCOUNT NO.   83229 | | | **Amended** | | | | |
| ALL AIR MUSIC FRANK SIMMS PRODUCTIONS INC. 74 PEACH HILL ROAD DARIEN, CT  06820 | | | ROYALTIES | | | | $149.89 |
| ACCOUNT NO.   34010 | | | | | | | |
| ALL WASTE INC. PO BOX 2472 HARTFORD, CT  06146 | | | AP VENDOR | | | | $150.72 |
| ACCOUNT NO.   46946 | | | | | | | |
| ALLIANCE ENTERTAINMENT CORP PO BOX 9008 CORAL SPRINGS, FL  33075 | | | AP VENDOR | | | | $3,572.28 |
| ACCOUNT NO.   73821 | | | | | | | |
| ALLIANCE ONE PO BOX 2449 GIG HARBOR, WA  98335-4449 | | | AP VENDOR | | | | $93.33 |
| ACCOUNT NO.   87880 | | | | | | | |
| ALLIANCE SERVICES GROUP, INC. P O BOX 7587 CHARLOTTE, NC  28241-7587 | | | AP VENDOR | | | | $2,747.05 |
| ACCOUNT NO.   70398 | | | | | | | |
| ALLIED WASTE #472 PO BOX 78829 PHOENIX, AZ  85062-8829 | | | AP VENDOR | | | | $163.60 |
| ACCOUNT NO.   79215 | | | | | | | |
| ALLIED WASTE SERVICE #939 PO BOX 9001099 LOUISVILLE, KY  40290-1099 | | | AP VENDOR | | | | $23.36 |
| ACCOUNT NO.   72329 | | | | | | | |
| ALLIED WASTE SERVICES #742 PO BOX 9001099 LOUISVILLE, KY  40290-1099 | | | AP VENDOR | | | | $1,396.08 |

Sheet no. 7 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $8,396.55

# AMENDED

In re  **MUZAK LLC**                                      Case No.   09-10425

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   44174 | | | | | | | |
| ALLIED WASTE SERVICES #986 MOBILE PO BOX 9001099 LOUISVILLE, KY  40290-1099 | | | AP VENDOR | | | | $104.19 |
| ACCOUNT NO.   19665 | | | **Amended** | | | | |
| ALLIGATOR P.O. BOX 60234 CHICAGO, IL  60660 | | | ROYALTIES | | | | $15,406.61 |
| ACCOUNT NO.   19665 | | | **Deleted** | | | | |
| ALLIGATOR RECORDS P.O. BOX 60234 CHICAGO, IL  60660 | | | OUTSTANDING CHECK RECORD FEES | | | | $5,682.00 |
| ACCOUNT NO.   77786 | | | | | | | |
| ALLTEL / WINDSTREAM PO BOX 9001908 LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $63.57 |
| ACCOUNT NO.   87677 | | | | | | | |
| ALMOST HEAVEN NATURAL SPRING PO BOX 3110 MANASSAS, VA  20108 | | | AP VENDOR | | | | $30.75 |
| ACCOUNT NO.   83460 | | | **Amended** | | | | |
| ALPHA NUMERIC MUSIC THE GREENWICH MUSIC GROUP, INC DBA: SYSTEM RECORDINGS 333 HUDSON. SUITE 703 NEW YORK, NY  10013 | | | ROYALTIES | | | | $12.87 |
| ACCOUNT NO.   70022 | | | | | | | |
| ALSCO 2254 E BRANIFF STREET BOISE, ID  83716 | | | AP VENDOR | | | | $100.10 |
| ACCOUNT NO.   83124 | | | **Amended** | | | | |
| AMALFI COAST THE BRAVERY PUBLISHING PARTNERSHIP LLC NEW YORK, NY  10170 | | | ROYALTIES | | | | $84.17 |
| ACCOUNT NO. | | | **Amended** | | | | |
| AMATHUS MUSIC INC. PO BOX 95 HEWLETT, NY  11201 | | | ROYALTIES | | | | $180.33 |

Sheet no. 8 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $15,982.59

# AMENDED

In re  **MUZAK LLC**                                                                          Case No.   09-10425
_____                                        _____
Debtor                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER  *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   47830  <br> AMEREN UE <br> PO BOX 66529 <br> ST. LOUIS, MO  63166-6529 | | | AP VENDOR | | | | $339.43 |
| ACCOUNT NO.   33416  <br> AMERENCILCO <br> P.O. BOX 66826 <br> SAINT LOUIS, MO  63166-6826 | | | OUTSTANDING CHECK UTILITIES | | | | $675.82 |
| ACCOUNT NO.   39933  <br> AMERICAN ELECTRIC POWER <br> POB 24418 <br> CANTON, OH  44701-4418 | | | AP VENDOR | | | | $334.90 |
| ACCOUNT NO.   24671  <br> AMERICAN GRAMAPHONE <br> 9130 MORMON BRIDGE ROAD <br> OMAHA, NE  68152 | | | **Amended** <br> ROYALTIES | | | | $874.79 |
| ACCOUNT NO.   24671  <br> AMERICAN GRAMAPHONE <br> 9130 MORMON BRIDGE ROAD <br> OMAHA, NE  68152 | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $102.00 |
| ACCOUNT NO.   83217  <br> AMERICAN LAUNDROMAT RECORDS INC. <br> PO BOX 85 <br> MYSTIC, CT  06355-0085 | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $85.71 |
| ACCOUNT NO.   83217  <br> AMERICAN LAUNDROMAT, INC. <br> PO BOX 85 <br> MYSTIC, CT  06355-0085 | | | **Amended** <br> ROYALTIES | | | | $190.60 |
| ACCOUNT NO.  <br> AMERICAN MELODY <br> 9130 MORMAN BRIDGE ROAD <br> OMAHA, NE  68108 | | | **Amended** <br> ROYALTIES | | | | $60.00 |
| ACCOUNT NO.   76689  <br> AMERICAN MESSAGING <br> PO BOX 5749 <br> CAROL STREAM, IL  60197-5749 | | | AP VENDOR | | | | $3.17 |
| ACCOUNT NO.   85432  <br> AMERICAN MUSIC & SOUND LLC <br> PO BOX 3475 <br> BUFFALO, NY  14240-2954 | | | AP VENDOR | | | | $743.16 |

Sheet no. 9 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                       $3,221.87

AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  84753 <br><br> AMERICAN PEST CONTROL, INC. <br> 14003 W. FARMINGTON RD. <br> HANNA CITY, IL  61536 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.  11152 <br><br> AMERICAN STANDARD RECORDING CO <br> 1000 NORTH DIVISION STREET <br> PEEKSKILL, NY  10566 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $122.37 |
| ACCOUNT NO.  11152 <br><br> AMERICAN STANDARD RECORDING CO <br> 1000 NORTH DIVISION STREET <br> PEEKSKILL, NY  10566 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $99.71 |
| ACCOUNT NO.  11152 <br><br> AMERICAN STANDARD RECORDING CO. <br> 1000 NORTH DIVISION STREET <br> PEEKSKILL, NY  10566 | | | **Amended** <br> ROYALTIES | | | | $99.71 |
| ACCOUNT NO.  72642 <br><br> AMERICAN TOWER CORPORATION <br> PO BOX 30000 <br> DEPT 5305 <br> HARTFORD, CT  06150-5305 | | | AP VENDOR | | | | $1,925.66 |
| ACCOUNT NO.  85560 <br><br> AMERITEL INN - POCATELLO <br> 1440 BENCH ROAD <br> POCATELLO, ID  83201 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $98.74 |
| ACCOUNT NO.  85560 <br><br> AMERITEL INN - POCATELLO <br> 1440 BENCH ROAD <br> POCATELLO, ID  83201 | | | **Deleted** <br> AP VENDOR | | | | $98.74 |
| ACCOUNT NO.  27523 <br><br> AMHERST <br> 1800 MAIN ST. <br> MICHAEL BENSSON <br> BUFFALO, NY  14208 | | | **Amended** <br> ROYALTIES | | | | $208.86 |
| ACCOUNT NO.  83393 <br><br> AMORE OGNUNO MUSIC <br> MARGHIE EVANS, MANAGING DIRECTOR <br> 900 DIVISION STREET <br> NASHVILLE, TN  37203 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |

Sheet no. 10 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,372.97

# AMENDED

In re **MUZAK LLC**                                         Case No.  09-10425
_____          _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Deleted** | | | | |
| AMP 900 DIVISION STREET NASHVILLE, TN  37212 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. | | | **Amended** | | | | |
| AMSOUNDS 7336 SANTA MONICA BLVD., #633 LOS ANGELES, CA  90069 | | | ROYALTIES | | | | $18.31 |
| ACCOUNT NO.  83400 | | | **Deleted** | | | | |
| ANAPHORA MUSIC INC. GREG SADD, PRESIDENT 2985 GORDY PKWY. SUITE 112 MARIETTA, GA  30066 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  11384 | | | **Deleted** | | | | |
| ANCIENT FUTURE.COM MATTHEW MONTFORT PO BOX 264 KENTFIELD, CA  94914 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  78930 | | | | | | | |
| ANDIAMO/ALD TELECOM PO BOX 52599 PHOENIX, AZ  85072 | | | AP VENDOR | | | | $26.39 |
| ACCOUNT NO.  83463 | | | **Deleted** | | | | |
| ANDORFINE DIEDERILIS A WALDT GBR AN DER STRUKAU 7 GERMANY | | | OUTSTANDING CHECK RECORD FEES | | | | $71.99 |
| ACCOUNT NO.  83463 | | | **Amended** | | | | |
| ANDORFINE RECORDS DIEDERILIS A WALDT GBR AN DER STRUKAU 7 GERMANY | | | ROYALTIES | | | | $136.01 |
| ACCOUNT NO. | | | **Addition** | | | | |
| ANDREW GELLER ANDREW GELLER, OWNER 26-25 JACKSON AVE. LONG ISLAND, NY  11101 | | | ROYALTIES | | | | $17.63 |
| ACCOUNT NO.  88047 | | | **Deleted** | | | | |
| ANDREW RIEGER 435B NANTAHALA AVE ATHENS, GA  30601 | | | OUTSTANDING CHECK RECORD FEES | | | | $52.05 |

Sheet no. 11 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal            $198.34

# AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88047 | | | **Amended** | | | | |
| ANDREW RIEGER (ELF POWER) 435B NANTAHALA AVE ATHENS, GA  30601 | | | ROYALTIES | | | | $66.48 |
| ACCOUNT NO.  88229 | | | **Amended** | | | | |
| ANODYNE RECORDS 1414 WYOMING #14 KANSAS CITY, MO  64102 | | | ROYALTIES | | | | $31.73 |
| ACCOUNT NO.  88133 | | | **Amended** | | | | |
| ANTICIPATE MUSIC EZEKIEL HONIG 210 E BROADWAY, #H302 NEW YORK, NY  10002 | | | ROYALTIES | | | | $43.61 |
| ACCOUNT NO.  88065 | | | **Amended** | | | | |
| APHRODISIO INC 4813 W SUNNYSLOPE RD EDINA, MN  55424 | | | ROYALTIES | | | | $133.97 |
| ACCOUNT NO. | | | **Addition** | | | | |
| APPLESEED RECORDS JIM DEPARTMENT PO BOX 2593 WEST CHESTER, PA  19380 | | | ROYALTIES | | | | $133.09 |
| ACCOUNT NO.  82397 | | | | | | | |
| APPLIED INSTRUMENTS 5230 ELMWOOD AVE INDIANAPOLIS, IN  46203 | | | AP VENDOR | | | | $1,297.04 |
| ACCOUNT NO.  83637 | | | **Amended** | | | | |
| APRIL MARCH ELINOR BLAKE 7336 SANTA MONICA BLVD. #699 LOS ANGELES, CA  90046 | | | ROYALTIES | | | | $26.75 |
| ACCOUNT NO.  86978 | | | | | | | |
| ARAMARK REFRESHMENT SERVICES 6335 MARINDUSTRY DRIVE SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $425.94 |
| ACCOUNT NO.  11593 | | | **Amended** | | | | |
| ARC MUSIC PO BOX 111 EAST GRINSTEAD  RH19 4FZ UNITED KINGDOM | | | ROYALTIES | | | | $527.40 |

Sheet no. 12 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $2,686.01

# AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425

Debtor                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   11593 | | | **Deleted** | | | | |
| ARC MUSIC PRODUCTIONS INTL LTD PO BOX 111 EAST GRINSTEAD WEST SUSSEX  RH194FZ UNITED KINGDOM | | | OUTSTANDING CHECK RECORD FEES | | | | $390.43 |
| ACCOUNT NO.   75004 | | | | | | | |
| ARCADE ELECTRONICS 5655-F GENERAL WASHINGTON DR ALEXANDRIA, VA  22312 | | | AP VENDOR | | | | $1,047.76 |
| ACCOUNT NO.   42817 | | | **Amended** | | | | |
| ARCH WIRELESS / USA MOBILITY PO BOX 660770 DALLAS, TX  75266-0770 | | | AP VENDOR | | | | $11.83 |
| ACCOUNT NO.   20027 | | | | | | | |
| ARCHIVUS PO BOX 7707 CHARLOTTE, NC  28241 | | | AP VENDOR | | | | $2,749.49 |
| ACCOUNT NO.   11446 | | | **Amended** | | | | |
| ARDENT MUSIC DENA WHEELER 2000 MADISON AVENUE MEMPHIS, TN  38104 | | | ROYALTIES | | | | $36.77 |
| ACCOUNT NO.   86542 | | | | | | | |
| ARIEL SUPPLY PO BOX 2631 COSTA MESA, CA  92628 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   83218 | | | **Amended** | | | | |
| ARIES MUSIC ENTERTAINMENT/AMELATIN LUIS PISTERMAN, PRESIDENT PO BOX 55446 VALENCIA, CA  91385-0446 | | | ROYALTIES | | | | $2.25 |
| ACCOUNT NO.   88186 | | | **Amended** | | | | |
| ARISION RECORDINGS 111 ROSDEN HOUSE 372 OLD ST LONDON, EC1V 9AU UNITED KINGDOM | | | ROYALTIES | | | | $351.57 |
| ACCOUNT NO.   88186 | | | **Deleted** | | | | |
| ARISION RECORDINGS LIMITED 111 ROSDEN HOUSE 372 OLD ST LONDON  EC1V9AU UNITED KINGDOM | | | OUTSTANDING CHECK RECORD FEES | | | | $124.72 |

Sheet no. 13 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,699.67

# AMENDED

In re **MUZAK LLC**                                            Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88186 | | | **Deleted** | | | | |
| ARISION RECORDINGS LIMITED 111 ROSDEN HOUSE 372 OLD ST LONDON  EC1V9AU UNITED KINGDOM | | | OUTSTANDING CHECK RECORD FEES | | | | $58.84 |
| ACCOUNT NO. | | | **Addition** | | | | |
| ARROGANT PUBLISHING 1514 SHASTA WAY PLACENTIA, CA  92870 | | | ROYALTIES | | | | $35.12 |
| ACCOUNT NO.  45696 | | | | | | | |
| ARROWHEAD MT SPRING WATER A DIV OF NESTLE WATERS NA INC PO BOX 856158 LOUISVILLE, KY  40285-6158 | | | OUTSTANDING CHECK UTILITIES | | | | $6.45 |
| ACCOUNT NO.  45696 | | | | | | | |
| ARROWHEAD MT SPRING WATER A DIV OF NESTLE WATERS NA INC PO BOX 856158 LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $248.43 |
| ACCOUNT NO.  82977 | | | **Amended** | | | | |
| ARSENAL RECORDS MAXINE GOUSSE 24242 REYES ADOBE WAY VALENCIA, CA  91354 | | | ROYALTIES | | | | $21.34 |
| ACCOUNT NO.  82581 | | | **Amended** | | | | |
| ARTHOUSE 2324 EL CONTENTO DRIVE LOS ANGELES, CA  90068 | | | ROYALTIES | | | | $1,336.64 |
| ACCOUNT NO.  82581 | | | **Deleted** | | | | |
| ARTHOUSE ENTERTAINMENT, INC 2324 EL CONTENTO DRIVE LOS ANGELES, CA  90068 | | | OUTSTANDING CHECK RECORD FEES | | | | $1,336.64 |
| ACCOUNT NO.  83160 | | | **Deleted** | | | | |
| ARTIZEN MEDIA GROUP DBA: ZEN DEN MUSIC C/O TRAIN ENTERTAINMENT OAKLAND, CA  94610 | | | OUTSTANDING CHECK RECORD FEES | | | | $1,626.56 |
| ACCOUNT NO.  83160 | | | **Amended** | | | | |
| ARTIZEN MUSIC GROUP DBA: ZEN DEN MUSIC C/O TRAIN ENTERTAINMENT OAKLAND, CA  94610 | | | ROYALTIES | | | | $1,626.56 |

Sheet no. 14 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,274.54

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425
                     Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87918<br><br>ARTS & CRAFTS PRODUCTIONS INC<br>460 RICHMOND ST W #402<br>TORONTO, ON  M5V 141<br>CANADA | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $100.60 |
| ACCOUNT NO.  87918<br><br>ARTS & CRAFTS PRODUCTIONS INC<br>460 RICHMOND ST W #402<br>TORONTO, ON  M5V 141<br>CANADA | | | **Amended**<br><br>ROYALTIES | | | | $935.71 |
| ACCOUNT NO.  87918<br><br>ARTS & CRAFTS PRODUCTIONS INC<br>460 RICHMOND ST W #402<br>TORONTO, ON  M5V 141<br>CANADA | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $307.85 |
| ACCOUNT NO.<br><br>ARTS MUSIC<br>HAUPTSTRAßE 6<br>REISEN<br>GERMANY | | | **Amended**<br><br>ROYALTIES | | | | $55.59 |
| ACCOUNT NO.  82978<br><br>ARTURIM RECORDS<br>HARRISON EDWARDS<br>91 BOY SCOUT ROAD<br>KUTZTOWN, PA  19530 | | | **Amended**<br><br>ROYALTIES | | | | $29.98 |
| ACCOUNT NO.  88583<br><br>ASC SIGNAL CORPORATION<br>3384 SOLUTIONS CENTER<br>CHICAGO, IL  60677-3003 | | | AP VENDOR | | | | $29,492.65 |
| ACCOUNT NO.  12364<br><br>ASCAP<br>2675 PACES FERRY ROAD SE<br>SUITE 350<br>ATLANTA, GA  30339 | | | **Deleted**<br><br>AP VENDOR | | | | $681,473.22 |
| ACCOUNT NO.  88135<br><br>ASONGS<br>ANGLO PLUGGING MUSIC LTD<br>FULHAM PALACE, BISHOPS AVENUE | | | **Amended**<br><br>ROYALTIES | | | | $54.27 |
| ACCOUNT NO.  34204<br><br>ASSOCIATED BAG CO,<br>P.O. BOX 3036<br>MILWAUKEE, WI  53201 | | | AP VENDOR | | | | $49.04 |

Sheet no. 15 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $30,617.24

## AMENDED

In re  **MUZAK LLC**                                                  Case No.  09-10425

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   86185 | | | | | | | |
| ASSOCIATED SECURITY CORP 16 PITKEN STREET EAST HARTFORD, CT  6108 | | | AP VENDOR | | | | $9.41 |
| ACCOUNT NO.   88118 | | | **Deleted** | | | | |
| ASTHMATIC KITTY RECORDS 826 LINCOLN STREET ATTN: KAREN KRUSE LANDER, WY  82520 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   87913 | | | **Amended** | | | | |
| AT MUSIC (AT ROMANTIC) CHEAP LULLABY RECORDS LLC 1746 ABBOT KINNEY BLVD VENICE, CA  90291 | | | ROYALTIES | | | | $144.17 |
| ACCOUNT NO.   47525 | | | | | | | |
| AT&T PO BOX 13146 NEWARK, NJ  71015646 | | | AP VENDOR | | | | $1,528.74 |
| ACCOUNT NO.   76428 | | | | | | | |
| AT&T PO BOX 8100 AURORA, IL  60507-8100 | | | OUTSTANDING CHECK UTILITIES | | | | $178.56 |
| ACCOUNT NO.   27980 | | | | | | | |
| AT&T POB 9001310 LOUISVILLE, KY  40290-1310 | | | AP VENDOR | | | | $76.25 |
| ACCOUNT NO.   12183 | | | | | | | |
| AT&T ACCT# 858 573-9837 125 3 PAYMENT CENTER SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $217.20 |
| ACCOUNT NO.   12182 | | | | | | | |
| AT&T ACCT# 250 927-0723 132 8 PAYMENT CENTER SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $100.47 |
| ACCOUNT NO.   88726 | | | | | | | |
| AT&T ACCT# 831-000-1302 684 PO BOX 13148 NEWARK, NJ  07101-5648 | | | AP VENDOR | | | | $192,280.25 |

Sheet no. 16 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $194,535.05

# AMENDED

In re  **MUZAK LLC**                                          Case No.   09-10425

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   61780 | | | | | | | |
| AT&T ACCT# 770 270-4990 002 1888 PO BOX 105262 ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $405.84 |
| ACCOUNT NO.   39414 | | | | | | | |
| AT&T ACCT# 831-000-1239 905 POB 13148 NEWARK, NJ  07101-5648 | | | AP VENDOR | | | | $35,706.09 |
| ACCOUNT NO.   76428 | | | | | | | |
| AT&T PO BOX 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,129.94 |
| ACCOUNT NO.   12183, 44554 | | | | | | | |
| AT&T ACCT# 858 573-9837 125 3 PAYMENT CENTER SACRAMENTO, CA  95887-0001 | | | OUTSTANDING CHECK | | | | $193.11 |
| ACCOUNT NO.   46660 | | | | | | | |
| AT&T - BELLSOUTH ACCT# 404 Z21-6798 145 0350 PO BOX 105262 ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $98.11 |
| ACCOUNT NO.   61725 | | | | | | | |
| AT&T - BELLSOUTH ACCT# 770 441-0510 915 1880 PO BOX 105262 ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $2.25 |
| ACCOUNT NO.   50106 | | | | | | | |
| AT&T - UNIVERSAL BILLER ACCT# 171-788-8748 928 PO BOX 13148 NEWARK, NJ  07101-5648 | | | AP VENDOR | | | | $77,637.03 |
| ACCOUNT NO.   39174 | | | | | | | |
| AT&T / BELLSOUTH PO BOX 105262 ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $1,180.35 |
| ACCOUNT NO.   10003 | | | | | | | |
| AT&T / SBC ACCT# 332 651-0293 802 4 PAYMENT CENTER SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $11.81 |

Sheet no. 17 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $116,364.53

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425
                            Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10010 <br><br> AT&T / SBC <br> ACCT# 335 651-9018 286 8 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $63.90 |
| ACCOUNT NO.   46571 <br><br> AT&T / SBC <br> ACCT# 636 255-1010 622 0 <br> PO BOX 930170 <br> DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $2,570.51 |
| ACCOUNT NO.   75421 <br><br> AT&T / SBC <br> PO BOX 989045 <br> WEST SACRAMENTO, CA  95798-9045 | | | AP VENDOR | | | | $146.30 |
| ACCOUNT NO.   10018 <br><br> AT&T / SBC <br> ACCT# 248 134-7755 461 0 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $3.87 |
| ACCOUNT NO.   10017 <br><br> AT&T / SBC <br> ACCT# 960 832-0610 555 4 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $220.23 |
| ACCOUNT NO.   10006 <br><br> AT&T / SBC <br> ACCT# 335 651-0578 414 7 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $40.94 |
| ACCOUNT NO.   20669 <br><br> AT&T / SBC <br> ACCT# 860 632-1830 806 <br> PO BOX 8110 <br> AURORA, IL  60507-8110 | | | AP VENDOR | | | | $534.28 |
| ACCOUNT NO.   10105 <br><br> AT&T / SBC <br> ACCT# 913 227-0951 420 0 <br> PO BOX 5001 <br> CAROL STREAM, IL  60197-5001 | | | AP VENDOR | | | | $155.35 |

Sheet no. 18 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,735.38

## AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____        _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  32075 <br><br> AT&T / SBC <br> ACCT# 214 105-5786 807 8 <br> PO BOX 5001 <br> CAROL STREAM, IL  60197-5001 | | | AP VENDOR | | | | $13.56 |
| ACCOUNT NO.  10004 <br><br> AT&T / SBC <br> ACCT# 338 651-0366 314 9 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $20.85 |
| ACCOUNT NO.  10103 <br><br> AT&T / SBC <br> ACCT# 903 595-3869 368 1 <br> PO BOX 630047 <br> DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $144.12 |
| ACCOUNT NO.  10005 <br><br> AT&T / SBC <br> ACCT# 335 651-0411 333 0 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $21.53 |
| ACCOUNT NO.  10016 <br><br> AT&T / SBC <br> ACCT# 960 550-7361 555 0 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $598.09 |
| ACCOUNT NO.  10001 <br><br> AT&T / SBC <br> ACCT# 960 738-2361 555 6 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.  10007 <br><br> AT&T / SBC <br> ACCT# 337 651-4230 901 1 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $0.66 |
| ACCOUNT NO.  10109 <br><br> AT&T / SBC <br> ACCT# 317 872-1766 334 8 <br> PO BOX 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $67.53 |

Sheet no. 19 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $876.34

**AMENDED**

In re  **MUZAK LLC**                                                      Case No.   09-10425

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10107<br><br>AT&T / SBC<br>ACCT# 317 872-1727 334 6<br>PO BOX 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $67.00 |
| ACCOUNT NO.   10011<br><br>AT&T / SBC<br>ACCT# 339 651-0002 322 0<br>PAYMENT CENTER<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $26.13 |
| ACCOUNT NO.   10108<br><br>AT&T / SBC<br>ACCT# 317 872-1761 334 3<br>PO BOX 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $67.00 |
| ACCOUNT NO.   10113<br><br>AT&T / SBC<br>ACCT# 317 471-7050 586 6<br>PO BOX 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $99.52 |
| ACCOUNT NO.   10106<br><br>AT&T / SBC<br>ACCT# 317 872-1709 334 8<br>PO BOX 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $66.47 |
| ACCOUNT NO.   10112<br><br>AT&T / SBC<br>ACCT# 317 872-1776 334 6<br>PO BOX 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $66.47 |
| ACCOUNT NO.   10111<br><br>AT&T / SBC<br>ACCT# 317 872-1774 334 8<br>PO BOX 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $66.47 |
| ACCOUNT NO.   10110<br><br>AT&T / SBC<br>ACCT# 317 872-1771 334 1<br>PO BOX 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $78.47 |

Sheet no. 20 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $537.53

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

                                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10104 <br><br> AT&T / SBC <br> ACCT# 913 227-0351 419 8 <br> PO BOX 5001 <br> CAROL STREAM, IL  60197-5001 | | | AP VENDOR | | | | $109.36 |
| ACCOUNT NO.   10009 <br><br> AT&T / SBC <br> ACCT# 339 651-7217 333 3 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $0.90 |
| ACCOUNT NO.   10008 <br><br> AT&T / SBC <br> ACCT# 337 651-7143 801 2 <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $0.66 |
| ACCOUNT NO.   83201 <br><br> AT&T ADVERTISING & PUBLISHING <br> PO BOX 105024 <br> ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $77.96 |
| ACCOUNT NO.   61344 <br><br> AT&T LONG DISTANCE <br> ACCT# 854305610 <br> PO BOX 5017 <br> CAROL STREAM, IL  60197-5017 | | | AP VENDOR | | | | $25.21 |
| ACCOUNT NO.   41704 <br><br> AT&T LONG DISTANCE <br> ACCT# 854305577 <br> PO BOX 5017 <br> CAROL STREAM, IL  60197-5017 | | | AP VENDOR | | | | $0.05 |
| ACCOUNT NO.   41702 <br><br> AT&T LONG DISTANCE <br> ACCT# 854305574 <br> PO BOX 5017 <br> CAROL STREAM, IL  60197-5017 | | | AP VENDOR | | | | $5.60 |
| ACCOUNT NO.   88582 <br><br> AT&T MOBILITY <br> PO BOX 6463 <br> CAROL STREAM, IL  60197-6463 | | | AP VENDOR | | | | $9,274.92 |
| ACCOUNT NO.   88582 <br><br> AT&T MOBILITY <br> PO BOX 6463 <br> CAROL STREAM, IL  60197-6463 | | | OUTSTANDING CHECK UTILITIES | | | | $71,739.13 |

Sheet no. 21 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $81,233.79

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
_____                              _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   76003 <br><br> AT&T TELECONFERENCE SERVICES <br> PO BOX 2840 <br> OMAHA, NE  68103-2840 | | | AP VENDOR | | | | $7,865.81 |
| ACCOUNT NO.   88419 <br><br> ATAL MUSIC <br> ALEXANDRE ESCOLIER* <br> 212 RUE MARMADET <br> PARIS  75018 <br> FRANCE | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88103 <br><br> ATALAYA MUSIC <br> ROBERT MORRIS <br> 600 C LAKE ST <br> RAMSEY, NJ  07446 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   78736 <br><br> ATLANTIS CASINO RESORT <br> 3800 SOUTH VIRGINIA STREET <br> RENO, NV  89502 | | | AP VENDOR | | | | $1,644.16 |
| ACCOUNT NO.   12918 <br><br> ATMOS ENERGY <br> PO BOX 78108 <br> PHOENIX, AZ  85062-8108 | | | AP VENDOR | | | | $229.20 |
| ACCOUNT NO.   83161 <br><br> ATMOSPHERIQUES <br> 20 RUE RICHELIEU <br> 75013 PARIS <br> FRANCE | | | **Amended** <br> ROYALTIES | | | | $47.13 |
| ACCOUNT NO.   83161 <br><br> ATMOSPHERIQUES EDITIONS <br> 20 RUE RICHELIEU <br> 75013 PARIS <br> FRANCE | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $56.02 |
| ACCOUNT NO.   88227 <br><br> ATO RECORDS <br> 700 HARRIS ST, SUITE 201 <br> CHARLOTTESVILLE, VA  22903 | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $1,097.21 |
| ACCOUNT NO.   88227 <br><br> ATO RECORDS LLC <br> 700 HARRIS ST, SUITE 201 <br> CHARLOTTESVILLE, VA  22903 | | | **Amended** <br> ROYALTIES | | | | $3,187.63 |

Sheet no. 22 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $12,973.93

# AMENDED

In re  **MUZAK LLC**                                                       Case No.  09-10425

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   83165 |  |  | **Amended** |  |  |  |  |
| AUDIKA RECORDS 1 WEST 67TH STREET SUITE 207 NEW YORK, NY  10023 |  |  | ROYALTIES |  |  |  | $7.94 |
| ACCOUNT NO.   83638 |  |  | **Amended** |  |  |  |  |
| AUDIO 8 RECORDINGS WILLIAM A FREYMAN 1256 N BOSWORTH AVE. 3RD FLOOR CHICAGO, IL  60622 |  |  | ROYALTIES |  |  |  | $0.89 |
| ACCOUNT NO.   61454 |  |  |  |  |  |  |  |
| AUDIOFILE INC 4200 FOX ST DENVER, CO  80216 |  |  | AP VENDOR |  |  |  | $9,625.00 |
| ACCOUNT NO.   61454 |  |  |  |  |  |  |  |
| AUDIOFILE INC 4200 FOX ST DENVER, CO  80216 |  |  | SUB-CONTRACTOR |  |  |  | $9,625.00 |
| ACCOUNT NO.   61454 |  |  |  |  |  |  |  |
| AUDIOFILE INC 4200 FOX ST DENVER, CO  80216 |  |  | OUTSTANDING CHECK SUBCO |  |  |  | $9,625.00 |
| ACCOUNT NO.   29766 |  |  |  |  |  |  |  |
| AUDIO-TECHNICA PO BOX 73237 CLEVELAND, OH  44193 |  |  | AP VENDOR |  |  |  | $857.43 |
| ACCOUNT NO.   83407 |  |  | **Amended** |  |  |  |  |
| AVEC MUSIC PUBLISHING ALSTON V. E. CYRUS, CEO P.O. BOX 610 OXON HILL, MD  20750-0610 |  |  | ROYALTIES |  |  |  | $3.02 |
| ACCOUNT NO. |  |  | **Amended** |  |  |  |  |
| AVI P.O. BOX 610 OXON HILL, MD  20817 |  |  | ROYALTIES |  |  |  | $145.14 |
| ACCOUNT NO. |  |  | **Addition** |  |  |  |  |
| AVI |  |  | ROYALTIES |  |  |  | $133.50 |
| ACCOUNT NO. |  |  | **Deleted** |  |  |  |  |
| AVION/TBA P.O. BOX 610 OXON HILL, MD  20817 |  |  | ROYALTIES |  | X |  | UNKNOWN |

Sheet no. 23 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $30,022.92

## AMENDED

In re **MUZAK LLC**                                    Case No. __09-10425__
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  70015 <br><br> AVISTA <br> 1411 E. MISSION AVE <br> SPOKANE, WA  99202 | | | AP VENDOR | | | | $133.42 |
| ACCOUNT NO.  47272 <br><br> AZALEA INVESTMENTS <br> P.O. BOX 851057 <br> MOBILE, AL  36685-1057 | | | OUTSTANDING CHECK <br> RECURRING RENT | | | | $1,450.00 |
| ACCOUNT NO.  46801 <br><br> B & H DISTRIBUTING CO <br> P O BOX 266 <br> TUCKER, GA  30085-0266 | | | AP VENDOR | | | | $208.07 |
| ACCOUNT NO. <br><br> B HITT MUSIC <br> DIANE RICCI, BUSINESS MANAGER <br> REO SPEEDWAGON, INC. <br> 28205 AGOURA RD. SUITE A <br> AGOURA HILLS, CA  91301 | | | **Addition** <br> ROYALTIES | | | | $0.72 |
| ACCOUNT NO. <br><br> BA DA BING RECORDS <br> P.O. BOX 204 <br> LEONIA, NJ  07675 | | | **Amended** <br> ROYALTIES | | | | $172.26 |
| ACCOUNT NO.  88137 <br><br> BABY DAYLINER MUSIC <br> ETHAN MARUNAS <br> 484 7TH AVE, APT 1 <br> BROOKLYN, NY  11215 | | | **Amended** <br> ROYALTIES | | | | $38.69 |
| ACCOUNT NO.  82701 <br><br> BACCI BROS. RECORDS <br> ROSSITER ROAD UK LTD <br> 25 NEELD CRESENT <br> WEMBLEY  HA9 6LP UK <br> UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $224.38 |
| ACCOUNT NO.  89828 <br><br> BACKBEAT RECORDS <br> GEORGE MITCHELL <br> 7827 EMILYS WAY <br> GREENBELT, MD  20770 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  83316 <br><br> BACKTRACK INC. <br> 8850 TYLER BLVD. <br> MENTOR, OH  44060 | | | AP VENDOR | | | | $67.00 |

Sheet no. 24 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,294.54

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83390 BAD DOG RECORDS PATRICK RAINS, OWNER 1255 FIFTH AVE #7K NEW YORK, NY 10029 | | | **Amended** ROYALTIES | | | | $117.67 |
| ACCOUNT NO. BADABING! RECORDS P.O. BOX 204 LEONIA, NJ 7605 | | | **Addition** ROYALTIES | | | | $291.06 |
| ACCOUNT NO.  29897 BAIRD SATELLITE 3160 LOGAN AVE. WATERLOO, IA 50703 | | | AP VENDOR | | | | $240.71 |
| ACCOUNT NO.  83401 BAJA/TSR RECORDS INC. TOM HAYDEN, PRESIDENT 18653 VENTURA BLVD. #513 TARZANA, CA 91356 | | | **Amended** ROYALTIES | | | | $236.59 |
| ACCOUNT NO. BALBOA RECORDS FERNANDO SANCHEZ, SECRETARY 10900 WASHINGTON BLVD CULVER CITY, CA 90230 | | | **Addition** ROYALTIES | | | | $6.90 |
| ACCOUNT NO. BANGGANG 12 INCHES 18653 VENTURA BLVD. #513 TARZANA, CA 90069 | | | **Amended** ROYALTIES | | | | $1.57 |
| ACCOUNT NO.  47051 BANGOR HYDRO ELECTRIC PO BOX 11008 LEWISTON, ME 42439459 | | | AP VENDOR | | | | $18.34 |
| ACCOUNT NO.  88043 BANK OF AMERICA CAPITAL INVESTORS - ATTN: MARY HUNT 100 NORTH TRYON ST, 25TH FLOOR CHARLOTTE, NC 28255-0001 | | | OUTSTANDING CHECK CONSULTANTS | | | | $784.31 |
| ACCOUNT NO.  60227 BAR NONE RECORDS PO BOX 1704 HOBOKEN, NJ 07030 | | | **Amended** ROYALTIES | | | | $901.28 |

Sheet no. 25 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $2,598.43

# AMENDED

In re  **MUZAK LLC**                                                          Case No.   09-10425
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   60227 | | | **Deleted** | | | | |
| BAR/NONE RECORDS INC PO BOX 1704 HOBOKEN, NJ  07030 | | | OUTSTANDING CHECK RECORD FEES | | | | $345.90 |
| ACCOUNT NO.   82500 | | | **Deleted** | | | | |
| BARAK RECORDS 15565 NORTHLAND DRIVE SOUTHFIELD, MI  48075 | | | ROYALTIES | X | | | UNKNOWN |
| ACCOUNT NO.   88124 | | | **Amended** | | | | |
| BAREFOOT NATIVES PO BOX 2911 WAILUKU, HI  96793 | | | ROYALTIES | | | | $26.71 |
| ACCOUNT NO.   82867 | | | **Amended** | | | | |
| BARSUK RECORDS 655 S. ORCAS SUITE 110 SEATTLE, WA  98108 | | | ROYALTIES | | | | $1,503.74 |
| ACCOUNT NO.   82867 | | | **Deleted** | | | | |
| BARSUK RECORDS, LLC 655 S. ORCAS SUITE 110 SEATTLE, WA  98108 | | | OUTSTANDING CHECK RECORD FEES | | | | $497.81 |
| ACCOUNT NO.   82867 | | | **Deleted** | | | | |
| BARSUK RECORDS, LLC 655 S. ORCAS SUITE 110 SEATTLE, WA  98108 | | | OUTSTANDING CHECK RECORD FEES | | | | $473.43 |
| ACCOUNT NO.   87868 | | | **Amended** | | | | |
| BASICLUX RECORDS 4951 LAKE FJORD PASS MARIETTA, GA  30068 | | | ROYALTIES | | | | $1,227.05 |
| ACCOUNT NO. | | | **Addition** | | | | |
| BASIN STREET RECORDS NICK THOMAS, DIRECTOR OF OPERATIONS 5301 MARCIA AVE. NEW ORLEANS, LA  70124 | | | ROYALTIES | | | | $11.22 |
| ACCOUNT NO. | | | **Amended** | | | | |
| BATIGNOLLES SQUARE 54 RUE BLANCHE PARIS FRANCE | | | ROYALTIES | | | | $15.04 |

Sheet no. 26 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $2,783.76

# AMENDED

In re **MUZAK LLC**                                    Case No. 09-10425

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   47917 BAYNESVILLE ELECTRONICS, INC. 1631 E. JOPPA RD. BALTIMORE, MD  21286-2134 | | | AP VENDOR | | | | $56.80 |
| ACCOUNT NO.   87421 BBE RECORDS 5381 PRODUCTION DR. HUNTINGTON BEACH, CA  92649 | | | **Amended** ROYALTIES | | | | $3,377.74 |
| ACCOUNT NO.   87421 BBE SOUND INC. 5381 PRODUCTION DR. HUNTINGTON BEACH, CA  92649 | | | AP VENDOR | | | | $837.99 |
| ACCOUNT NO.   83389 BE A LIGHT EVALYN NORRIS, LICENSING 67 VIBURNUM LN. MT. LAUREL, NJ 08054 | | | **Deleted** ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   83553 BEA BA BEATRICE CONENNA 166-03 JEWEL AVE FRESH MEADOWS, NY  11365 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $64.52 |
| ACCOUNT NO.   83553 BEA BA BEATRICE CONENNA 166-03 JEWEL AVE FRESH MEADOWS, NY  11365 | | | **Amended** ROYALTIES | | | | $120.68 |
| ACCOUNT NO. BEA BA BEATRICE CONENNA, COMPOSER/ARTIST 166-03 JEWEL AVE FRESH MEADOWS, NY  11365 | | | **Addition** ROYALTIES | | | | $100.23 |
| ACCOUNT NO.   11574 BEACHWOOD MUSIC PO BOX 4848 WEST HILLS, CA  91308 | | | **Deleted** ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   29330 BEAT RECORDS (ITALY) ATTN: FRED SANDERS C/O MOREA & SCHWARTZ 420 LEXINGTON AVE NEW YORK, NY  10170 | | | **Amended** ROYALTIES | | | | $1,741.85 |

Sheet no. 27 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,235.29

# AMENDED

In re  **MUZAK LLC**                                                Case No.   09-10425
                                    Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   29330  **Deleted**  BEAT RECORDS/ CUSTOM SOUNDS C/O MOREA & SCHWARTZ 420 LEXINGTON AVE NEW YORK, NY  10170 | | | OUTSTANDING CHECK RECORD FEES | | | | $882.00 |
| ACCOUNT NO.   29330  **Deleted**  BEAT RECORDS/ CUSTOM SOUNDS C/O MOREA & SCHWARTZ 420 LEXINGTON AVE NEW YORK, NY  10170 | | | OUTSTANDING CHECK RECORD FEES | | | | $588.00 |
| ACCOUNT NO.   88138  **Amended**  BEATS WORKING MUSIC JOHN M RODERICK 825-16TH AVENUE SEATTLE, WA  98122 | | | ROYALTIES | | | | $45.69 |
| ACCOUNT NO.   **Amended**  BEATSERVICE RECORDS POSTBOKS 2010 GRUNERLOKKA, 0505 OSLO NORWAY | | | ROYALTIES | | | | $886.16 |
| ACCOUNT NO.   79876  **Amended**  BEGGARS BANQUET 304 HUDSON STREET 7TH FLOOR NEW YORK, NY  10013 | | | ROYALTIES | | | | $4,349.15 |
| ACCOUNT NO.   83635  **Amended**  BEGINNER MUSIC LYMAN C MCANALLY, JR DBA: BEGINNER MUSIC C/O RADWAN BROWN & COMPANY PSC LEXINGTON, KY  40588 | | | ROYALTIES | | | | $26.22 |
| ACCOUNT NO.   82937  **Amended**  BELLAMY BROTHERS 13917 RESTLESS LANE DADE CITY, FL  33525 | | | ROYALTIES | | | | $23.47 |
| ACCOUNT NO.   87441  BELLSOUTH - AT&T PO BOX 105262 ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $477.72 |
| ACCOUNT NO.   87121  BELMONT AND CRYSTAL SPRINGS PO BOX 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $14.70 |

Sheet no. 28 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $5,823.11

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BERGINC, RYAN E. 9021 76TH AVE N.E. MARYSVILLE, WA  98270 | | | WORKERS COMPENSATION CLAIM NO. AJ68281 | X | X | X | UNKNOWN |
| ACCOUNT NO.  BERNARD W. KENERSON III 366 WORTHINGTON CR. MYRTLE BEACH, SC  29588 | | | **Addition** ROYALTIES | | | | $1.09 |
| ACCOUNT NO.  88489  BERRY COFFEE COMPANY 14825 MARTIN DRIVE EDEN PRAIRIE, MN  55344-2009 | | | AP VENDOR | | | | $117.85 |
| ACCOUNT NO.  BESS ROGERS BESS ROGERS, OWNER 7 E. 4TH ST. BROOKLYN, NY  11218 | | | **Addition** ROYALTIES | | | | $12.17 |
| ACCOUNT NO.  84583  BEST WESTERN KENNEWICK INN 4001 WEST 27TH AVENUE KENNEWICK, WA  99337 | | | OUTSTANDING CHECK UTILITIES | | | | $96.35 |
| ACCOUNT NO.  84583  BEST WESTERN KENNEWICK INN 4001 WEST 27TH AVENUE KENNEWICK, WA  99337 | | | AP VENDOR | | | | $192.70 |
| ACCOUNT NO.  46137  BGE BALTIMORE GAS & ELECTRIC PO BOX 13070 PHILADELPHIA, PA  19101-3070 | | | AP VENDOR | | | | $1,148.96 |
| ACCOUNT NO.  26149  BIAMP SYSTEMS 10074 SW ARCTIC DRIVE BEAVERTON, OR  97005 | | | AP VENDOR | | | | $3,074.73 |
| ACCOUNT NO.  88057  BIG 50 ENTERTAINMENT MICHAEL GRANT PO BOX 47366 OAK PARK, MI  48237 | | | **Amended** ROYALTIES | | | | $12.36 |

Sheet no. 29 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$4,656.21

# AMENDED

In re  **MUZAK LLC**                                                                Case No.  09-10425

                                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  14509<br><br>BIG DAMN DEAL MUSIC<br>THE PURRS, LLC<br>4022 WHITMAN AVENUE, N<br>SEATTLE, WA  98103 | | | **Amended**<br><br>ROYALTIES | | | | $24.80 |
| ACCOUNT NO.  83399<br><br>BIG ENGINE MUSIC<br>JONN H., ADMINISTRATOR<br>9 LITTLE PINE LANE<br>EXETER, NH  03833 | | | **Addition**<br><br>ROYALTIES | | | | $17.52 |
| ACCOUNT NO.<br><br>BIG ENGINE MUSIC<br>9 LITTLE PINE LANE<br>EXETER, DEVON  EX2 9DX<br>UNITED KINGDOM | | | **Amended**<br><br>ROYALTIES | | | | $7.80 |
| ACCOUNT NO.<br><br>BIG LIFE MANAGEMENT<br>67-69 CHALTON ST.<br>LONDON  NW1 1HY<br>ENGLAND | | | **Addition**<br><br>ROYALTIES | | | | $762.76 |
| ACCOUNT NO.  88096<br><br>BIG MACHINE RECORDS<br>1219 16TH AVENUE SOUTH<br>NASHVILLE, TN  37212 | | | **Amended**<br><br>ROYALTIES | | | | $1,064.94 |
| ACCOUNT NO.  88096<br><br>BIG MACHINE RECORDS, LLC<br>1219 16TH AVENUE SOUTH<br>NASHVILLE, TN  37212 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $442.11 |
| ACCOUNT NO.  88332<br><br>BIG MYSTIQUE MUSIC<br>JON LIND<br>11355 WEST OLYMPIC BOULEVARD<br>LOS ANGELES, CA | | | **Amended**<br><br>ROYALTIES | | | | $72.87 |
| ACCOUNT NO.  88132<br><br>BIG WORLD PUBLISHING<br>PATRICK JOHN MEADS<br>9 BLOOMSBURY PLACE<br>EAST HILL<br>LONDON<br>UNITED KINGDOM | | | **Amended**<br><br>ROYALTIES | | | | $195.84 |

Sheet no. 30 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                                Subtotal            $2,146.53

## AMENDED

In re  **MUZAK LLC**                                     Case No.  09-10425

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83531 | | | **Addition** | | | | |
| BIG3 ENTERTAINMENT 6090 CENTRAL AVE. ST. PETERSBURG, FL  33707 | | | ROYALTIES | | | | $959.04 |
| ACCOUNT NO.  83373 | | | **Addition** | | | | |
| BILL LESLIE 102 GREYCLIFF CT CARY, NC  27518 | | | ROYALTIES | | | | $20.88 |
| ACCOUNT NO.  83222 | | | **Deleted** | | | | |
| BILLIE RAY MARTIN 75 SAVINGTON ROAD BARNET, LONDON  NW4 3RU UNITED KINGDOM | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  27159 | | | | | | | |
| BIRD LADDER CO., INC. 4357 N. ELSTON AV. CHICAGO, IL  60641 | | | OUTSTANDING CHECK EQUIPMENT | | | | $154.16 |
| ACCOUNT NO. | | | **Amended** | | | | |
| BIRDS OF PARADISE 75 SAVINGTON RD. LONDON  E5 OE4 UNITED KINGDOM | | | ROYALTIES | | | | $126.00 |
| ACCOUNT NO.  11493 | | | | | | | |
| BISCO INDUSTRIES 1500 N LAKEVIEW AVE ANAHEIM, CA  92807 | | | AP VENDOR | | | | $5,907.99 |
| ACCOUNT NO.  87952 | | | | | | | |
| BLACK IRON RUBBER CO 1701 SCOTT ROAD PO BOX 218 BABBITT, MN  55706 | | | AP VENDOR | | | | $540.00 |
| ACCOUNT NO.  83260 | | | **Amended** | | | | |
| BLACK LIPS VICE MUSIC INC 97 N 10TH STREET #204 BROOKLYN, NY  11211 | | | ROYALTIES | | | | $34.84 |
| ACCOUNT NO.  83636 | | | **Amended** | | | | |
| BLACK SAND MUSIC JOSHUA FORREST SANDERSON 715 N FORMOSA AVE LOS ANGELES, CA  90046 | | | ROYALTIES | | | | $70.08 |

Sheet no. 31 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $7,812.99

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88444 | | | **Amended** | | | | |
| BLACK SQUARE MUSIC JOSHUA C HANCOCK 232 THOMAS ST WAHIAWA, HI  96786 | | | ROYALTIES | | | | $222.21 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| BLACKBIRD RECORDS LTD/ORANGE LIGHTS 11 CHRISTCHURCH 122-124 KEW RD RITCHMOND  TW9 2AU UNITED KINGDOM | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. | | | **Addition** | | | | |
| BLACKHEART RECORDS CHRIS SCHWARTZ, CFO HEAD OF BUSINESS AFFAIRS 636 BROADWAY, SUITE 1210 NEW YORK, NY  10012 | | | ROYALTIES | | | | $16.95 |
| ACCOUNT NO.  83128 | | | **Amended** | | | | |
| BLACKMORE PRODUCTIONS BLACKMORE'S NIGHT PNFW 27TH FLOOR 59 MAIDEN LANE NEW YORK, NY  10038 | | | ROYALTIES | | | | $5.77 |
| ACCOUNT NO.  82975 | | | **Deleted** | | | | |
| BLONDE REDHEAD C/O WEC 22 WEST 21ST STREET NEW YORK, NY  10010 | | | OUTSTANDING CHECK RECORD FEES | | | | $62.62 |
| ACCOUNT NO.  82975 | | | **Amended** | | | | |
| BLONDE REDHEAD C/O WEC 22 WEST 21ST STREET NEW YORK, NY  10010 | | | ROYALTIES | | | | $107.64 |
| ACCOUNT NO.  87910 | | | **Amended** | | | | |
| BLOODSHOT LTD 3039 W IRVING PARK RD CHICAGO, IL  60618 | | | ROYALTIES | | | | $266.19 |
| ACCOUNT NO.  87910 | | | **Deleted** | | | | |
| BLOODSHOT LTD 3039 W IRVING PARK RD CHICAGO, IL  60618 | | | OUTSTANDING CHECK RECORD FEES | | | | $108.33 |

Sheet no. 32 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $618.76

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82930 | | | **Amended** | | | | |
| BLUE BABY TOURING LLC 5464 W. MAIN STREET HOUMA, LA 70360 | | | ROYALTIES | | | | $5.46 |
| ACCOUNT NO.  82699 | | | **Amended** | | | | |
| BLUE FLAME RECORDS PARLERSTRASSE 6, D-70192 GERMANY | | | ROYALTIES | | | | $322.42 |
| ACCOUNT NO.  82699 | | | **Deleted** | | | | |
| BLUE FLAME RECORDS PARLERSTRASSE 6, D-70192 GERMANY | | | OUTSTANDING CHECK RECORD FEES | | | | $199.98 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| BLUE NEWTON ECHO MUSIC LAPIDUS & HAFT, LLP 1299 OCEAN AVE., SUITE 306 SANTA MONICA, CA 90069 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  87023 | | | **Amended** | | | | |
| BLUE PARASOL MUSIC HELEN BLUE 421 SEVENTH AVE NEW YORK, NY 10001 | | | ROYALTIES | | | | $100.41 |
| ACCOUNT NO.  87023 | | | **Deleted** | | | | |
| BLUE PARASOL, BLUE MUSIQUE LTD HELEN BLUE 421 SEVENTH AVE NEW YORK, NY 10001 | | | OUTSTANDING CHECK RECORD FEES | | | | $96.00 |
| ACCOUNT NO.  21008 | | | **Amended** | | | | |
| BLUE PLATE MUSIC 33 MUSIC SQ. WEST SUITE 102-B NASHVILLE, TN 37203 | | | ROYALTIES | | | | $71.72 |
| ACCOUNT NO.  47363 | | | **Amended** | | | | |
| BLUEWATER PETER ROSELI PO BOX 120904 NASHVILLE, TN 37212 | | | ROYALTIES | | | | $348.00 |

Sheet no. 33 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $848.01

# AMENDED

In re  **MUZAK LLC**                                                                 Case No.   09-10425

Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BLUHAMMOCK MUSIC LLC <br> 227 W. 29TH ST. <br> RM 6F <br> NEW YORK, NY  10001 | | | **Addition** <br><br> ROYALTIES | | | | $477.02 |
| ACCOUNT NO.   26636 <br><br> BMG / RCA <br> 210 CLAY AVENUE <br> 2ND FLOOR <br> LYNDHURST, NJ  07071 | | | **Amended** <br><br> ROYALTIES | | | | $116,034.16 |
| ACCOUNT NO.   26636 <br><br> BMG FILM & TELEVISION MUSIC <br> 210 CLAY AVENUE <br> 2ND FLOOR <br> LYNDHURST, NJ  07071 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $38,369.24 |
| ACCOUNT NO.   12589 <br><br> BMI <br> ATTN: TERESA STAFFORD-SCHERER <br> 10 MUSIC SQUARE EAST <br> NASHVILLE, TN  37203 | | | **Deleted** <br><br> AP VENDOR | | X | | $21,597.20 |
| ACCOUNT NO.   60929 <br><br> BNA BOOKS <br> 30 MAYFIELD AVE <br> PO BOX 7814 <br> EDISON, NJ  08837 | | | AP VENDOR | | | | $173.30 |
| ACCOUNT NO. <br><br> BOARD STIFF MUSIC <br> JEFF LIGHT, ROYALTY DEPARTMENT <br> 1160 WILSHIRE BLVD. <br> LOS ANGELES, CA  90025 | | | **Addition** <br><br> ROYALTIES | | | | $50.80 |
| ACCOUNT NO. <br><br> BOBARA MUSIC <br> 11693 SAN VICENTE BLVD. STE. 248 <br> LOS ANGELES, CA  90069 | | | **Amended** <br><br> ROYALTIES | | | | $8.41 |
| ACCOUNT NO. <br><br> BODOG <br> 333 SEYMOUR ST., 10TH ST. <br> VANCOUVER, BC  V6B SAG <br> CANADA | | | **Amended** <br><br> ROYALTIES | | | | $194.02 |

Sheet no. 34 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $116,937.71

# AMENDED

In re  **MUZAK LLC**                                                    Case No.    09-10425
_____                   _____
                    Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| BODOG MUSIC RILEY KARROLL, SR. DIR., INTERNTL OPERATIONS 333 SEYMOUR ST., 10TH ST. VANCOUVER, BC  V6B SAG CANADA | | | ROYALTIES | | | | $292.45 |
| ACCOUNT NO.   17946 | | | | | | | |
| BOGEN COMMUNICATIONS, INC. POB 10822 ALBANY, NY  12207-0822 | | | AP VENDOR | | | | $1,687.36 |
| ACCOUNT NO.   41592 | | | **Amended** | | | | |
| BOLIVAR / DART PO BOX 1950 KEY LARGO, FL  33037 | | | ROYALTIES | | | | $35.80 |
| ACCOUNT NO.   83561 | | | **Amended** | | | | |
| BONK PRODUCTIONS 1616-44 ST. JOSEPH ST. TORONTO, ON  M4Y 2W4 CANADA | | | ROYALTIES | | | | $58.77 |
| ACCOUNT NO.   83561 | | | **Deleted** | | | | |
| BONK PRODUCTIONS (JAMIE BONK) 1616-44 ST. JOSEPH ST. CANADA | | | OUTSTANDING CHECK RECORD FEES | | | | $51.02 |
| ACCOUNT NO. | | | **Addition** | | | | |
| BONNIER MUSIC P.O. BOX 4113 STOCKHOLM  SE-102 62 SWEDEN | | | ROYALTIES | | | | $1.52 |
| ACCOUNT NO.   88144 | | | **Deleted** | | | | |
| BOOBYTRAP RECORDS UNIT 10, DOUGLAS BUILDINGS ROYAL STUART LANE | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88188 | | | **Deleted** | | | | |
| BOOMPA PRODUCTIONS SCOTT WALKER, PRESIDENT #408 207 W. HASTINGS ST. VANCOUVER, BC  V6B 1H7 CANADA | | | ROYALTIES | | X | | UNKNOWN |

Sheet no. 35 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $2,075.90

# AMENDED

In re  **MUZAK LLC**                                      Case No.   09-10425

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| BOOMTANG RECORDS TONY GRACE, PRESIDENT 105 RIVER STREET-REAR UNIT TORONTO, ON  M5A 3P4 CANADA | | | ROYALTIES | | | | $64.84 |
| ACCOUNT NO.   17068 | | | | | | | |
| BOSCH SECURITY SYS/ TELEX COM 39318 TREASURY CENTER CHICAGO, IL  60694-9300 | | | AP VENDOR | | | | $23,826.20 |
| ACCOUNT NO.   88196 | | | **Amended** | | | | |
| BOYLETOWN MUSIC INC. C/O AFSG 19528 VENTURA BLVD, #626 TARZANA, CA  91356 | | | ROYALTIES | | | | $245.38 |
| ACCOUNT NO.   88196 | | | **Deleted** | | | | |
| BOYLETOWN MUSIC, INC. C/O AFSG 19528 VENTURA BLVD, #626 TARZANA, CA  91356 | | | OUTSTANDING CHECK RECORD FEES | | | | $210.36 |
| ACCOUNT NO.   88196 | | | **Deleted** | | | | |
| BOYLETOWN MUSIC, INC. C/O AFSG 19528 VENTURA BLVD, #626 TARZANA, CA  91356 | | | OUTSTANDING CHECK RECORD FEES | | | | $199.26 |
| ACCOUNT NO.   83375 | | | **Amended** | | | | |
| BPM PRODUCTIONS ED S. ROSCETTI 6441 BELLAIVE AVE NORTH HOLLYWOOD, CA  91606 | | | ROYALTIES | | | | $90.36 |
| ACCOUNT NO.   37617 | | | | | | | |
| BPS REPROGRAPHIC SERVICES DEPT. 33171 PO BOX 39000 SAN FRANCISCO, CA  94139-3171 | | | AP VENDOR | | | | $597.15 |
| ACCOUNT NO.   88413 | | | **Deleted** | | | | |
| BRADONNA MUSIC BRAD CATRON 1330 PRINCE PHILIP DRIVE CASSELBERRY, FL  32707 | | | ROYALTIES | | X | | UNKNOWN |

Sheet no. 36 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $24,823.93

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                                _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88442<br><br>BRANDI CARLILE BAND<br>1888 EMERY STREET, SUITE 111<br>ATLANTA, GA  30318 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $269.49 |
| ACCOUNT NO.<br><br>BRANDT, KENNETH E.<br>704 11TH AVE.<br>MILTON, WA  98354 | | | WORKERS COMPENSATION<br>CLAIM NO. AF48465 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BRANDT, KENNETH E.<br>704 11TH AVE.<br>MILTON, WA  98354 | | | WORKERS COMPENSATION<br>CLAIM NO. AH27777 | X | X | X | UNKNOWN |
| ACCOUNT NO.  83650<br><br>BRASH MUSIC<br>888 3RD STREET NW<br>SUITE A<br>ATLANTA, GA  30318 | | | **Amended**<br>ROYALTIES | | | | $37.60 |
| ACCOUNT NO.  88108<br><br>BRASSLAND RECORDS<br>PO BOX 76, PRINCE ST STATION<br>NEW YORK, NY  10012 | | | **Amended**<br>ROYALTIES | | | | $26.92 |
| ACCOUNT NO.<br><br>BRATO GANIBE<br>5289 ROSSER ROAD<br>STONE MOUNTAIN, GA  30317 | | | **Deleted**<br>ROYALTIES | X | | | UNKNOWN |
| ACCOUNT NO.  82769<br><br>BRAUNTO SOARUS MUSIC, INC<br>A/C CADILLAC SLIM MUSIC<br>C/O A TRAIN ENTERTAINMENT<br>OAKLAND, CA  94610 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $157.36 |
| ACCOUNT NO.  88093<br><br>BRAUNTOSOARUS MUSIC INC<br>A/C CADILLAC SLIM MUSIC<br>C/O A TRAIN ENTERTAINMENT<br>OAKLAND, CA  94610 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $152.74 |
| ACCOUNT NO.  82946<br><br>BRENDA RICHIE PUBLISHING<br>C/O GREENBERG TRAUGIG<br>2450 COLORADO AVE<br>SANTA MONICA, CA  90404 | | | **Amended**<br>ROYALTIES | | | | $266.48 |

Sheet no. 37 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $331.00

# AMENDED

In re  **MUZAK LLC**                              Case No.  09-10425

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82946 | | | **Deleted** | | | | |
| BRENDA RICHIE PUBLISHING C/O GREENBERG TRAUGIG 2450 COLORADO AVE SANTA MONICA, CA  90404 | | | OUTSTANDING CHECK RECORD FEES | | | | $115.45 |
| ACCOUNT NO.  83449 | | | **Amended** | | | | |
| BRETT DENNON C/O HABER CORP. 16830 VENTURA BLVD. #501 ENCINO, CA  91436 | | | ROYALTIES | | | | $338.11 |
| ACCOUNT NO. | | | **Addition** | | | | |
| BRIAN KELLY DBA SKYLIGHT MUSIC 710 E. 19TH ST. OAKLAND, CA  94606 | | | ROYALTIES | | | | $14.91 |
| ACCOUNT NO.  83223 | | | **Amended** | | | | |
| BRIAN ROLLAND PO BOX 770 MARBLEHEAD, MA  01945 | | | ROYALTIES | | | | $40.27 |
| ACCOUNT NO.  31721 | | | | | | | |
| BRIGGS EQUIPMENT LOCK BOX 841272 DALLAS, TX  75284-1272 | | | AP VENDOR | | | | $1,039.20 |
| ACCOUNT NO.  61470 | | | **Deleted** | | | | |
| BRILLIANT SOUND 12315 VERDANT COURT CHARLOTTE, NC  28273 | | | SUB-CONTRACTOR | | | | $1,045.00 |
| ACCOUNT NO.  61470 | | | | | | | |
| BRILLIANT SOUND INCORPORATED ATTN: JASON LOW 12315 VERDANT CT. CHARLOTTE, NC  28273 | | | AP VENDOR | | | | $1,045.00 |
| ACCOUNT NO. | | | **Amended** | | | | |
| BRISTOL PRODUCTIONS PO BOX 770 MARBLEHEAD, MA  02472 | | | ROYALTIES | | | | $2,891.31 |
| ACCOUNT NO. | | | **Addition** | | | | |
| BRISTOL PRODUCTIONS LTD. 5757 WILSHIRE BOULEVARD    SUITE 240 LOS ANGELES, CA  90036 | | | ROYALTIES | | | | $2,564.64 |

Sheet no. 38 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $7,933.44

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83088 | | | | | | | |
| BRITE SHEET METAL, INC. 3175 DURAHART STREET RIVERSIDE, CA  92507 | | | OUTSTANDING CHECK EQUIPMENT | | | | $1,250.00 |
| ACCOUNT NO.  43512 | | | | | | | |
| BROADSTRIPE 406 HEADQUARTERS DR, STE 201 ATTN: KAREN MILLERSVILLE, MD  21108-2586 | | | AP VENDOR | | | | $6.84 |
| ACCOUNT NO.  77327 | | | | | | | |
| BROOKS ALLAN & ASSOCIATES, IN 413 PARK AVENUE LAKE VILLA, IL  60046 | | | AP VENDOR | | | | $77.34 |
| ACCOUNT NO.  77327 | | | | | | | |
| BROOKS ALLAN & ASSOCIATES, INC 413 PARK AVENUE LAKE VILLA, IL  60046 | | | OUTSTANDING CHECK UTILITIES | | | | $294.85 |
| ACCOUNT NO. | | | **Addition** | | | | |
| BRUSHFIRE RECORDS INC. 2020 UNION ST. SAN FRANCISCO, CA  94123 | | | ROYALTIES | | | | $180.43 |
| ACCOUNT NO. | | | | | | | |
| BRYAN HAWKINS 10110 GAYUBA LANE SAN DIEGO, CA  92124 | | | LITIGATION E200708 D 1524-00-E/37AA813265 HAWKINS/MUZAK LLC, DTOC | X | X | X | UNKNOWN |
| ACCOUNT NO.  11179 | | | | | | | |
| BTX TECHNOLOGIES INC 5 SKYLINE DRIVE HAWTHORNE, NY  10532 | | | AP VENDOR | | | | $938.61 |
| ACCOUNT NO.  87981 | | | **Deleted** | | | | |
| BUCK MUSIC 65 MUSIC INC ROYALTY DEPARTMENT #330-560 JOHNSON STREET VICTORIA, BC  V8W 3C6 CANADA | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  75934 | | | | | | | |
| BUG OUT SERVICE PO BOX 600730 JACKSONVILLE, 7F  32260-0730 | | | AP VENDOR | | | | $66.34 |

Sheet no. 39 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,814.41

# AMENDED

In re  **MUZAK LLC**                                        Case No.  09-10425

                            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83013 | | | **Deleted** | | | | |
| BURBANK DELTA MUSIC BOB BERNSTEIN, PARTNER 2219 W. OLIVE AVE. #150 BURBANK, CA  91506 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  87495 | | | | | | | |
| BUSINESS MACHINES UNLIMITED 5235 KEARNY VILLA RD SAN DIEGO, CA  92123-1409 | | | OUTSTANDING CHECK UTILITIES | | | | $377.07 |
| ACCOUNT NO.  76062 | | | | | | | |
| BV ENTERTAINMENT PO BOX 886 LONGMONT, CO  80502 | | | OUTSTANDING CHECK EQUIPMENT | | | | $222.54 |
| ACCOUNT NO.  76062 | | | | | | | |
| BV ENTERTAINMENT PO BOX 886 LONGMONT, CO  80502 | | | OUTSTANDING CHECK EQUIPMENT | | | | $76.20 |
| ACCOUNT NO.  76062 | | | | | | | |
| BV ENTERTAINMENT PO BOX 886 LONGMONT, CO  80502 | | | AP VENDOR | | | | $2,709.47 |
| ACCOUNT NO.  88225 | | | **Deleted** | | | | |
| C AN GANGUIL, S.L. RAMON GUIRAL BROTO VARA DEL REY, 27 07820 2BIZA BALEARES  SPAIN | | | OUTSTANDING CHECK RECORD FEES | | | | $56.88 |
| ACCOUNT NO.  89744 | | | **Deleted** | | | | |
| C.A.C. ENTERTAINMENT, INC. DBA SUNSET RECORDS 16902 N.W. 69TH AVE. MIAMI, FL  33015 | | | OUTSTANDING CHECK RECORD FEES | | | | $57.39 |
| ACCOUNT NO.  61461 | | | | | | | |
| C.J. GLOBAL LLC DBA: GLOBAL SITE AND SOUND N69W25055 INDIANGRASS LANE SUSSEX, WI  53089 | | | SUB-CONTRACTOR | | | | $1,500.00 |
| ACCOUNT NO.  82769 | | | **Amended** | | | | |
| CADILLAC SLIM (A-TRAIN ENTERTAINMENT) BRAUNTO SOARUS MUSIC, INC C/O A TRAIN ENTERTAINMENT OAKLAND, CA  94610 | | | ROYALTIES | | | | $343.12 |

Sheet no. 40 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $5,228.40

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88446 | | | **Deleted** | | | | |
| CADILLIAC JONES GARY KURZ 24 ROGERS ST NE ATLANTA, GA  30317 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  88225 | | | **Amended** | | | | |
| CAFÉ DEL MAR C AN GANGUIL, S.L. RAMON GUIRAL BROTO VARA DEL REY, 27 07820 2BIZA BALEARES SPAIN | | | ROYALTIES | | | | $71.95 |
| ACCOUNT NO.  88061 | | | **Amended** | | | | |
| CAITHLIN E DEMARRAIS C/O RAINER MARIA 88 WYCKOFF ST, APT 16 BROOKLYN, NY  11201 | | | ROYALTIES | | | | $4.21 |
| ACCOUNT NO.  83125 | | | **Deleted** | | | | |
| CAJUAL RECORDS 1229 N. NORTH BRNACH #307 CHICAGO, IL  60622 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  11435 | | | **Amended** | | | | |
| CALA RECORDS ATTN:  JEREMY SWERLING PO BOX 89 STEVENSON, MD  21153 | | | ROYALTIES | | | | $58.16 |
| ACCOUNT NO.  83450 | | | **Deleted** | | | | |
| CALHOUN ENTERPRISES PO BOX 515 WHITE BLUFF, TN  37187 | | | OUTSTANDING CHECK RECORD FEES | | | | $61.13 |
| ACCOUNT NO.  83450 | | | **Amended** | | | | |
| CALHOUN ENTERPRISES PO BOX 515 WHITE BLUFF, TN  37187 | | | ROYALTIES | | | | $61.13 |
| ACCOUNT NO.  88006 | | | | | | | |
| CALIFORNIA CLEAR BOTTLED WATER PO BOX 981 14410 W.G. THORNTON RD. WALNUT GROVE, CA  95690 | | | OUTSTANDING CHECK UTILITIES | | | | $13.25 |

Sheet no. 41 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $208.70

# AMENDED

In re  **MUZAK LLC**                                             Case No.  09-10425

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88006 | | | | | | | |
| CALIFORNIA CLEAR BOTTLED WATER PO BOX 981 14410 W.G. THORNTON RD. WALNUT GROVE, CA  95690 | | | AP VENDOR | | | | $26.50 |
| ACCOUNT NO.  88740 | | | | | | | |
| CAM SERVICES 5664 SELMARAINE DRIVE CULVER CITY, CA  90230 | | | AP VENDOR | | | | $288.42 |
| ACCOUNT NO. | | | **Addition** | | | | |
| CAMP CRONIN MUSIC DAVE RICCI, BUSINESS MANAGER REO SPEEDWAGON, INC. 28205 AGOURA RD.SUITE A AGOURA HILLS, CA  91301 | | | ROYALTIES | | | | $49.36 |
| ACCOUNT NO.  61330 | | | | | | | |
| CAMP LOGAN CEMENT WORKS, INC. PO BOX 70126 HOUSTON, TX  77270-0126 | | | AP VENDOR | | | | $342.08 |
| ACCOUNT NO.  87524 | | | **Amended** | | | | |
| CANYON RECORDS DOYLE MUSIC GROUP IND 3131 W CLARENDON AVE PHOENIX, AZ 85028 | | | ROYALTIES | | | | $64.22 |
| ACCOUNT NO.  46708 | | | | | | | |
| CAPITAL ELECTRONICS SUPPLY,IN 2105 W MCDOWELL RD PHOENIX, AZ 85009 | | | AP VENDOR | | | | $375.80 |
| ACCOUNT NO. | | | **Addition** | | | | |
| CARACOL RECORDS/ALEX PUENTES P.O. BOX 2682 SMITHERS, BC  V0J 2N0 CANADA | | | ROYALTIES | | | | $7.45 |
| ACCOUNT NO.  20010 | | | | | | | |
| CAREERBUILDER, L.L.C. 13047 COLLECTION CENTER DRIVE CHICAGO, IL  60693-0130 | | | AP VENDOR | | | | $3,628.49 |
| ACCOUNT NO.  88204 | | | | | | | |
| CAREPOINT GROUP PURCHASING LLC PO BOX 171074 SALT LAKE CITY, UT  84117 | | | OUTSTANDING CHECK MARKETING | | | | $350.00 |

Sheet no. 42 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,132.32

# AMENDED

In re  **MUZAK LLC**
                                                                    Case No.   09-10425
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   61440 <br><br> CARL J. CORNING <br> DBA S&C ELECTRONICS <br> 7144 RACINE RD <br> PLEASANT GARDEN, NC  27313 | | | SUB-CONTRACTOR | | | | $286.35 |
| ACCOUNT NO.   61440 <br><br> CARL J. CORNING GEN PTNR <br> DBA S&C ELECTRONICS <br> 7144 RACINE RD <br> PLEASANT GARDEN, NC  27313 | | | OUTSTANDING CHECK <br> SUBCO | | | | $400.00 |
| ACCOUNT NO.   61440 <br><br> CARL J. CORNING GEN PTNR <br> DBA S&C ELECTRONICS <br> 7144 RACINE RD <br> PLEASANT GARDEN, NC  27313 | | | AP VENDOR | | | | $286.35 |
| ACCOUNT NO.   83009 <br><br> CARLOS HUNTER <br> 324 WEST GLENDALE AVE <br> MT. HOLLY, NC  28120 | | | **Amended** <br> ROYALTIES | | | | $88.08 |
| ACCOUNT NO.   83552 <br><br> CARMEN RIZZO <br> RIZ PRODUCTIONS <br> 1651 SANTA BARBARA AVE. <br> GLENDALE, CA  91208 | | | **Amended** <br> ROYALTIES | | | | $22.30 |
| ACCOUNT NO. <br><br> CARNABEL MUSIC <br> BRETT CARNALI, PRESIDENT <br> P.O. BOX 231 <br> ANTIOCH, TN  37011 | | | **Addition** <br> ROYALTIES | | | | $0.61 |
| ACCOUNT NO.   72910 <br><br> CAROLINA FIRE DEFENSE <br> 9400 S. TRYON ST. <br> CHARLOTTE, NC  28273 | | | AP VENDOR | | | | $113.00 |
| ACCOUNT NO.   88134 <br><br> CAROLYN ALROY <br> PO BOX 1971 <br> HOBOKEN, NJ  07030-1308 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   83000 <br><br> CARPARK <br> 3736 HUNTINGTON STREET NW <br> WASHINGTON, DC  20015 | | | **Amended** <br> ROYALTIES | | | | $20.22 |

Sheet no. 43 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                      Subtotal          $1,216.91

## AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   86005 <br><br> CARR BUSINESS SYSTEMS <br> 130 SPAGNOLI RD <br> MELVILLE, NY  11747 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $65.18 |
| ACCOUNT NO. <br><br> CASSETTES WON'T LISTEN/KID LUCCI MUSIC <br> 129 MONTROSE AVE. #3R <br> BROOKLYN, NY  11201 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88625 <br><br> CAT COMMUNICATIONS, INC <br> ATTN: CATHIE S. CAREY <br> 7210 GARY ROAD, UNIT E <br> MANASSAS, VA  20109 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.   88063 <br><br> CAT IN THE HAT MUSIC (A-TRAIN ENTERTAINMENT) <br> JEFF GOLUB <br> C/O A TRAIN ENTERTAINMENT <br> OAKLAND, CA  94610 | | | **Amended** <br> ROYALTIES | | | | $596.77 |
| ACCOUNT NO. <br><br> CATZ IN THE HATZ <br> PO BOX 14678 <br> BIG BEAR LAKE, CA  90069 | | | **Amended** <br> ROYALTIES | | | | $1.54 |
| ACCOUNT NO.   34852 <br><br> CDW DIRECT, LLC <br> PO BOX 75723 <br> CHICAGO, IL  60675-5723 | | | AP VENDOR | | | | $8,102.06 |
| ACCOUNT NO.   20638 <br><br> CENTERPOINT ENERGY - MINNESOT <br> PO BOX 4671 <br> HOUSTON, TX  77210-4671 | | | AP VENDOR | | | | $878.02 |
| ACCOUNT NO.   87997 <br><br> CENTRAL VALLEY WASTE SERVICE <br> PO BOX 78251 <br> PHOENIX, AZ  85062-8251 | | | AP VENDOR | | | | $19.75 |
| ACCOUNT NO.   82929 <br><br> CHAMPION MANAGEMENT & MUSIC LTD <br> 181 HIGH STREET, HARLESDEN <br> LONDON  NW10 4TE <br> UNITED KINGDOM | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |

Sheet no. 44 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $10,088.32

## AMENDED

In re  **MUZAK LLC**                                             Case No.   09-10425
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   82928 <br><br> CHAMPION RECORDS/DEFAULT RECORDS <br> 181 HIGH STREET <br> HARLESDEN <br> LONDON  NW10, 4TE <br> UNITED KINGDOM | | | **Amended** <br><br> ROYALTIES | | | | $22.13 |
| ACCOUNT NO.   47896 <br><br> CHANNEL M, INC. <br> 2015 S. WESTGATE AV. <br> LOS ANGELES, CA  90025 | | | AP VENDOR | | | | $6,274.48 |
| ACCOUNT NO.   47896 <br><br> CHANNEL M, INC. <br> 2015 S. WESTGATE AV. <br> LOS ANGELES, CA  90025 | | | OUTSTANDING CHECK <br> SUBCO | | | | $961.92 |
| ACCOUNT NO.   47896 <br><br> CHANNEL M, INC. <br> 2015 S. WESTGATE AV. <br> LOS ANGELES, CA  90025 | | | OUTSTANDING CHECK <br> SUBCO | | | | $3,085.20 |
| ACCOUNT NO.   87958 <br><br> CHARLES MICHAEL BROTMAN MUSIC <br> PO BOX 6564 <br> KAMUELA, HI  96743 | | | **Amended** <br><br> ROYALTIES | | | | $110.73 |
| ACCOUNT NO.   79257 <br><br> CHARLIE'S LOCK AND KEY <br> 2771 PLEASANT RD <br> FORT MILL, SC  29708-7299 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $556.78 |
| ACCOUNT NO.   85368 <br><br> CHAS P. YOUNG CO. <br> 1616 MCGOWEN <br> HOUSTON, TX  77004 | | | AP VENDOR | | | | $3,021.16 |
| ACCOUNT NO.   87913 <br><br> CHEAP LULLABY RECORDS LLC <br> 1746 ABBOT KINNEY BLVD <br> VENICE, CA  90291 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $86.29 |
| ACCOUNT NO.   88099 <br><br> CHESHIRE <br> ERIC TINGSTAD <br> PO BOX 684 <br> ISSAQUAH, WA  98027 | | | **Amended** <br><br> ROYALTIES | | | | $181.66 |

Sheet no. 45 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $14,214.06

## AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | |
| CHESKY PO BOX 6564 KAMUELA, HI 96786 | | | ROYALTIES | | | | $60.07 |
| ACCOUNT NO.  83640 | | | **Amended** | | | | |
| CHILDREN OF HOOF JOHN DIETERICH DEERHOOF 636 HYDE STREET, APT. 201 SAN FRANCISCO, CA 94109 | | | ROYALTIES | | | | $27.41 |
| ACCOUNT NO.  12272 | | | | | | | |
| CHILLYBEARS 6 BROOK ROAD NEEDHAM, MA 24942904 | | | AP VENDOR | | | | $2,266.28 |
| ACCOUNT NO.  88273 | | | **Deleted** | | | | |
| CHRIS STANDRING DBA MR. CHRISTIAN MUSIC C/O A TRAIN ENTERTAINMENT OAKLAND, CA 94610 | | | OUTSTANDING CHECK RECORD FEES | | | | $466.40 |
| ACCOUNT NO. | | | **Amended** | | | | |
| CHRISTOPH GOTTSCH HAMMER STRASSE 12 MUENSTER GERMANY | | | ROYALTIES | | | | $35.35 |
| ACCOUNT NO. | | | **Addition** | | | | |
| CHRISTOPHER J. ARBISI 95 PITTSBURGH AVE. MASSAPEQUA, NY 11758 | | | ROYALTIES | | | | $0.33 |
| ACCOUNT NO.  88250 | | | | | | | |
| CHRISTOPHER J. WILLIAMS DBA RAW GADGETS C/O MUZAK - DC ALEXANDRIA, VA 22310 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.  28397 | | | **Deleted** | | | | |
| CHRYSALIS ATTN: KENNY MACPHERSON 8500 MELROSE AVE. LOS ANGELES, CA 90069 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  83639 | | | **Amended** | | | | |
| CHURCHHILL NASH RECORDS RICHARD M NASH 1825 BARRONWOOD ROAD ROCK HILL, SC 29732 | | | ROYALTIES | | | | $2.26 |

Sheet no. 46 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $2,466.70

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   21793 | | | | | | | |
| CINCINNATI BELL TELEPHONE PO BOX 748003 CINCINNATI, OH  45274-8003 | | | AP VENDOR | | | | $665.61 |
| ACCOUNT NO.   42548 | | | | | | | |
| CINTAS 9045 N RAMSEY BLVD PORTLAND, OR  97203-6478 | | | AP VENDOR | | | | $162.63 |
| ACCOUNT NO.   39018 | | | | | | | |
| CINTAS 6400 MERRILL CREEK PKWY EVERETT, WA  98203 | | | AP VENDOR | | | | $206.37 |
| ACCOUNT NO.   43131 | | | | | | | |
| CINTAS CORPORATION 8703 BROOKLYN BLVD BROOKLYN PARK, MN  55445 | | | AP VENDOR | | | | $31.95 |
| ACCOUNT NO.   73842 | | | | | | | |
| CINTAS CORPORATION #452 3750 MUELLER RD SAINT CHARLES, MO  63301 | | | AP VENDOR | | | | $55.75 |
| ACCOUNT NO.   86433 | | | | | | | |
| CINTAS FIRST AID & SAFETY POB 667548 CHARLOTTE, NC  28266 | | | AP VENDOR | | | | $66.51 |
| ACCOUNT NO.   20805 | | | | | | | |
| CINTAS FIRST AID & SAFETY 50 SOUTH KOWEBA LANE INDIANAPOLIS, IN  46201 | | | AP VENDOR | | | | $43.37 |
| ACCOUNT NO.   88602 | | | | | | | |
| CINTAS FIRST AID & SAFETY 394 EAST ST PO BOX 457 PLAINVILLE, CT  6062 | | | AP VENDOR | | | | $32.89 |
| ACCOUNT NO.   42667 | | | | | | | |
| CINTAS FIRST AID & SAFETY PO BOX 17789 DENVER, CO  80217-0789 | | | AP VENDOR | | | | $106.26 |
| ACCOUNT NO.   88650 | | | | | | | |
| CINTAS FIRST AID & SAFETY 690 EAST CRESCENTVILLE RD CINCINNATI, OH  45246 | | | AP VENDOR | | | | $22.57 |

Sheet no. 47 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal            $1,393.91

# AMENDED

In re  **MUZAK LLC**                                                                    Case No.  09-10425

Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  17391<br><br>CINTAS FIRST AID & SAFETY<br>6440 LUSK BLVD., STE DC108<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $156.79 |
| ACCOUNT NO.  82735<br><br>CINTAS FIRST AID & SAFETY #132<br>5679 COMMERCE BLVD. EAST<br>PO BOX 190809<br>MOBILE, AL  36619 | | | AP VENDOR | | | | $26.51 |
| ACCOUNT NO.  83226<br><br>CIRCO RECORDS, INC.<br>PO BOX 14-4878<br>CORAL GABLES, FL  33114-4878 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $57.18 |
| ACCOUNT NO.  83226<br><br>CIRCO RECORDS/2 GATOS NEGROS PUBLISHING<br>PO BOX 14-4878<br>CORAL GABLES, FL  33114-4878 | | | **Amended**<br>ROYALTIES | | | | $84.06 |
| ACCOUNT NO.  31726<br><br>CITIZENS GAS & COKE UTILITIES<br>POB 7056<br>INDIANAPOLIS, IN  46207-7056 | | | AP VENDOR | | | | $601.32 |
| ACCOUNT NO.  36961<br><br>CITY OF BOSTON<br>PO BOX 55800<br>BOSTON, MA  22055800 | | | AP VENDOR | | | | $8.00 |
| ACCOUNT NO.  49815<br><br>CITY OF COLUMBUS OHIO<br>PARKING VIOLATIONS BUREAU<br>400 WEST WHITTIER ST<br>COLUMBUS, OH  43215 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.  32208<br><br>CITY OF IRVING<br>UTILITY BILLING<br>PO BOX 152288<br>IRVING, TX  75015-2288 | | | AP VENDOR | | | | $865.05 |
| ACCOUNT NO.  32208<br><br>CITY OF IRVING<br>UTILITY BILLING<br>PO BOX 152288<br>IRVING, TX  75015-2288 | | | OUTSTANDING CHECK<br>UTILITIES | | | | $319.96 |

Sheet no. 48 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $2,076.69

# AMENDED

In re  **MUZAK LLC**                                                          Case No.  09-10425

                          Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   76398 <br><br> CITY OF PORTSMOUTH PARKING CLERK'S OFFICE 1 JUNKINS AVENUE PORTSMOUTH, NH  3802 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.   36400, 73700 <br><br> CITY OF SEATTLE PO BOX 34017 DEPT. OF FINANCE SEATTLE, WA  98124-1017 | | | OUTSTANDING CHECK | | | | $275.38 |
| ACCOUNT NO.   36400 <br><br> CITY OF SEATTLE PO BOX 34017 DEPT. OF FINANCE SEATTLE, WA  98124-1017 | | | AP VENDOR | | | | $274.57 |
| ACCOUNT NO.   82760 <br><br> CITY OF WHITE PLAINS CITY COURT-PARKING VIOLATIONS PO BOX 6500 WHITE PLAINS, NY  10602-6500 | | | **Deleted** <br> AP VENDOR | | | | $10.00 |
| ACCOUNT NO.   83284 <br><br> CITY ROCKERS FIRST FLOOR, 3 PLOUGH YARD LONDON ECZA 3LP UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $81.71 |
| ACCOUNT NO.   83284 <br><br> CITY ROCKERS (2006) LIMITED FIRST FLOOR, 3 PLOUGH YARD LONDON  ECZA 3LP UNITED KINGDOM | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $55.94 |
| ACCOUNT NO.   83648 <br><br> CLAP YOUR HANDS SAY YEAH 700 HARRIS STREET #201 CHARLOTTESVILLE, VA  22903 | | | **Amended** <br> ROYALTIES | | | | $107.96 |
| ACCOUNT NO. <br><br> CLAP YOUR HANDS SAY YEAH TOURING INC. 156 WEST 56TH STREET SUITE 1803 NEW YORK, NY  10019 | | | **Addition** <br> ROYALTIES | | | | $90.04 |
| ACCOUNT NO.   87942 <br><br> CLEAN BY DESIGN PO BOX 1366 RIALTO, CA  92377 | | | OUTSTANDING CHECK UTILITIES | | | | $295.00 |

Sheet no. 49 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,139.66

## AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   87942 | | | | | | | |
| CLEAN BY DESIGN PO BOX 1366 RIALTO, CA  92377 | | | AP VENDOR | | | | $94.86 |
| ACCOUNT NO.   89831 | | | **Amended** | | | | |
| CLEOPATRA RECORDS 11041 SANTA MONICA BLVD. PMB #703 LOS ANGELES, CA  90025 | | | ROYALTIES | | | | $316.21 |
| ACCOUNT NO.   42560 | | | **Amended** | | | | |
| CMH RECORDS SILVERHILL MUSIC P.O. BOX 39429 LOS ANGELES, CA  90039-0439 | | | ROYALTIES | | | | $164.66 |
| ACCOUNT NO. | | | **Addition** | | | | |
| COALITION ENTERTAINMENT RECORDS DANIEL DEVLIN, MUSIC LICENSING 10271 YONGE ST. SUITE 202 RICHMOND HILL, ON  L4C 3B5 CANADA | | | ROYALTIES | | | | $11.67 |
| ACCOUNT NO.   88333 | | | **Amended** | | | | |
| COCKPIT VOICE RECORDINGS 22 WEST 21ST STREET, 9TH FLOOR NEW YORK, NY  10010 | | | ROYALTIES | | | | $47.56 |
| ACCOUNT NO.   83406 | | | **Addition** | | | | |
| COCOA MUSIC ALSTON V. E. CYRUS, CEO P.O. BOX 610 OXON HILL, MD  20750-0610 | | | ROYALTIES | | | | $7.91 |
| ACCOUNT NO.   83282 | | | **Amended** | | | | |
| COCOMARIE MUSIC/COLBIE CALLET DBA COCOMARIE MUSIC 34 NORTH PALM STREET VENTURA, CA  93001 | | | ROYALTIES | | | | $2,276.99 |
| ACCOUNT NO.   83282 | | | **Deleted** | | | | |
| COLBIE CAILLAT/ DBA: COCOMARLE MUSIC 34 NORTH PALM STREET VENTURA, CA  93001 | | | OUTSTANDING CHECK RECORD FEES | | | | $986.66 |

Sheet no. 50 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,919.86

# AMENDED

In re **MUZAK LLC**                                    Case No.  09-10425

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  77414 | | | | | | | |
| COLUMBIA GAS OF OHIO PO BOX 742510 CINCINNATI, OH  45274-2510 | | | AP VENDOR | | | | $1,710.17 |
| ACCOUNT NO.  60539 | | | | | | | |
| COLUMBUS & CENTRAL OHIO SYS PO BOX 183020 COLUMBUS, OH  43218-3020 | | | AP VENDOR | | | | $104.54 |
| ACCOUNT NO.  83631 | | | **Amended** | | | | |
| COMBS MUSIC DAVID M COMBS 5052 MARBLE ARCH ROAD WINSTON SALEM, NC  27104 | | | ROYALTIES | | | | $4.06 |
| ACCOUNT NO.  82742 | | | | | | | |
| COMCAST PO BOX 3005 SOUTHEASTERN, PA  19398-3005 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.  82742 | | | | | | | |
| COMCAST PO BOX 3005 SOUTHEASTERN, PA  19398-3005 | | | OUTSTANDING CHECK UTILITIES | | | | $88.76 |
| ACCOUNT NO.  20751 | | | | | | | |
| COMED COMMONWEALTH EDISON BILL PAYMENT CENTER CHICAGO, IL  60668-0001 | | | AP VENDOR | | | | $975.94 |
| ACCOUNT NO.  88586 | | | | | | | |
| COMMERCIAL EXPRESS HVAC INC. 3656 CENTERVIEW DRIVE SUITE 12 CHANTILLY, VA  20151 | | | AP VENDOR | | | | $245.00 |
| ACCOUNT NO.  87944 | | | | | | | |
| COMPLETELY WIRED LLC 14926 FAIRGROVE SOUTHGATE, MI  48195 | | | SUB-CONTRACTOR | | | | $14,852.00 |
| ACCOUNT NO.  87944 | | | | | | | |
| COMPLETELY WIRED, LLC 14926 FAIRGROVE SOUTHGATE, MI  48195 | | | OUTSTANDING CHECK SUBCO | | | | $2,034.00 |

Sheet no. 51 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $20,044.47

# AMENDED

In re  **MUZAK LLC**                                        Case No.  09-10425

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87944<br><br>COMPLETELY WIRED, LLC<br>14926 FAIRGROVE<br>SOUTHGATE, MI  48195 | | | OUTSTANDING CHECK<br>SUBCO | | | | $1,120.00 |
| ACCOUNT NO.  77193<br><br>COMPORIUM COMMUNICATIONS<br>PO BOX 1299<br>FORT MILL, SC  29715 | | | AP VENDOR | | | | $5,226.10 |
| ACCOUNT NO.  75433<br><br>COMPOST RECORDS<br>HAAGER STREET 10<br>MUNICH  D-81671<br>GERMANY | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $2,328.00 |
| ACCOUNT NO.  75433<br><br>COMPOST RECORDS<br>HAAGER STREET 10<br>MUNICH  D-81671<br>GERMANY | | | **Amended**<br>ROYALTIES | | | | $5,760.53 |
| ACCOUNT NO.  43213<br><br>COMPREHENSIVE VIDEO / VCOM<br>PO BOX 3171<br>SOUTH HACKENSACK, NJ  07606 | | | AP VENDOR | | | | $2,234.03 |
| ACCOUNT NO.  83649<br><br>CONCERT ONE SRL.<br>PIAZZA PRATI DEGLI STROZZI 34<br>00195 ROME - ITALY | | | **Amended**<br>ROYALTIES | | | | $107.10 |
| ACCOUNT NO.<br><br>CONCERTONE SRL<br>P.ZA DEI PRATI DEGLI STROZZI 34<br>ROMA  195<br>ITALY | | | **Addition**<br>ROYALTIES | | | | $100.00 |
| ACCOUNT NO.  24669<br><br>CONCORD JAZZ<br>100 N CRESCENT DR STE 275<br>BEVERLY HILLS, CA  90210 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $17,466.00 |
| ACCOUNT NO.  24669<br><br>CONCORD RECORDS<br>100 N CRESCENT DR STE 275<br>BEVERLY HILLS, CA  90210 | | | **Amended**<br>ROYALTIES | | | | $35,822.72 |

Sheet no. 52 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $50,370.48

# AMENDED

In re  **MUZAK LLC**
                                                          Case No.   09-10425
              Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   13037 <br><br> CONNECT TELECOM, INC <br> T/A HILLBERG CORPORATION <br> PO BOX 26943 <br> SANTA ANA, CA  92799-6943 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   34350 <br><br> CONNECTICUT LIGHT & POWER <br> NORTHEAST UTILITIES <br> PO BOX 2960 <br> HARTFORD, CT  06104-2960 | | | AP VENDOR | | | | $1,253.83 |
| ACCOUNT NO.   34350, 73635 <br><br> CONNECTICUT LIGHT & POWER <br> NORTHEAST UTILITIES <br> PO BOX 2960 <br> HARTFORD, CT  06104-2960 | | | OUTSTANDING CHECK | | | | $259.75 |
| ACCOUNT NO.   24111 <br><br> CONQUEST SOUND CO INC <br> 26113 S. RIDGELAND AV. <br> PO BOX 268 <br> MONEE, IL  60449-0268 | | | AP VENDOR | | | | $185.36 |
| ACCOUNT NO. <br><br> CONSTANTINES <br> STEVEN LAMBKE, PARTNER <br> 9 ST. PATRICK SQUARE <br> TORONTO, ON  M5T 1W8 <br> CANADA | | | **Addition** <br> ROYALTIES | | | | $15.32 |
| ACCOUNT NO.   31903 <br><br> CONSUMERS ENERGY <br> LANSING, MI  48937-0001 | | | AP VENDOR | | | | $550.50 |
| ACCOUNT NO.   31903 <br><br> CONSUMERS ENERGY <br> PO BOX 30079 <br> LANSING, MI  48937-0001 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $790.22 |
| ACCOUNT NO.   87919 <br><br> COOK MAN INTERNATIONAL <br> NACIONAL RECORDS / LAMC <br> 5631 WILLOWCREST AVE <br> NORTH HOLLYWOOD, CA  91601 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $378.15 |
| ACCOUNT NO.   79686 <br><br> CORD INTERNATIONAL <br> 1874 TERRACE DRIVE <br> VENTURA, CA  93001 | | | **Amended** <br> ROYALTIES | | | | $177.18 |

Sheet no. 53 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $3,532.16

# AMENDED

In re  **MUZAK LLC**                                                          Case No.  09-10425
_____                              _____
Debtor                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88439<br><br>CORINTHIAN RECORDS<br>HANOVER MUSIC CORP<br>PO BOX 6296<br>BEVERLY HILLS, CA  90212 | | | **Amended**<br><br>ROYALTIES | | | | $74.65 |
| ACCOUNT NO.  88352<br><br>CORNERSTONE RAS<br>27134-B PASEO ESPADA<br>SUITE 222<br>SAN JUAN CAPISTRANO, CA  92675 | | | **Amended**<br><br>ROYALTIES | | | | $121.71 |
| ACCOUNT NO.  29116<br><br>COUNTRY ROAD MUSIC INC/OWL RAT PUBLISHING<br>JAMES TAYLOR<br>RENNERT & FELDMAN LLC<br>LOS ANGELES, CA  90067 | | | **Amended**<br><br>ROYALTIES | | | | $555.04 |
| ACCOUNT NO.  12825<br><br>COURIER EXPRESS - CHARLOTTE<br>PO BOX 7028<br>MARIETTA, GA  30065-1028 | | | AP VENDOR | | | | $333.00 |
| ACCOUNT NO.  83418<br><br>COURTYARD MUSIC<br>1688 MERIDIAN AVE. 10TH FLOOR<br>MIAMI BEACH, FL  33139 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>CR2<br>C/O GELFAND, RENNERT AND FELDMAN LLP<br>1880 CENTURY PARK EAST SUITE 1600<br>LOS ANGELES, CA  90069 | | | **Amended**<br><br>ROYALTIES | | | | $57.26 |
| ACCOUNT NO.  88158<br><br>CRAMMED DISC<br>43 AVE GENERAL PATTON<br>1050 BRUSSELS<br>BELGIUM | | | **Amended**<br><br>ROYALTIES | | | | $1,817.55 |
| ACCOUNT NO.  88158<br><br>CRAMMED DISCS<br>43 AVE GENERAL PATTON<br>1050 BRUSSELS<br>BELGIUM | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $627.23 |

Sheet no. 54 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $2,959.21

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   36394 <br><br> CREST ELECTRONICS, INC. <br> 3706 ALLIANCE DRIVE <br> GREENSBORO, NC  27407 | | | AP VENDOR | | | | $181.45 |
| ACCOUNT NO.   88059 <br><br> CRIT D MUSIC <br> CHRIS DAVIS <br> 6427 PARSON BROWN DR <br> ORLANDO, FL  32819 | | | **Amended** <br> ROYALTIES | | | | $29.69 |
| ACCOUNT NO.   83642 <br><br> CRITTERS PROJECT <br> CAROLINE LUFKIN <br> 604 E VERDUGO AVE #D <br> BURBANK, CA  91501 | | | **Amended** <br> ROYALTIES | | | | $26.07 |
| ACCOUNT NO.   32061 <br><br> CROWN AUDIO, INC <br> PO BOX 88807 <br> CHICAGO, IL  60695-1807 | | | **Amended** <br> AP VENDOR | | | | $1,027.24 |
| ACCOUNT NO.   83225 <br><br> CRUNCHY FROG <br> STUDIESTRAEDE 24, 2 <br> DK-1455 COPENHAGEN K <br> DENMARK | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $98.55 |
| ACCOUNT NO.   83225 <br><br> CRUNCHY FROG <br> STUDIESTRAEDE 24, 2 <br> DK-1455 COPENHAGEN K <br> DENMARK | | | **Amended** <br> ROYALTIES | | | | $245.46 |
| ACCOUNT NO.   83225 <br><br> CRUNCHY FROG <br> STUDIESTRAEDE 24, 2 <br> DK-1455 COPENHAGEN K <br> DENMARK | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $92.56 |
| ACCOUNT NO.   79936 <br><br> CRYSTAL SPRINGS WATER CO. <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $206.49 |
| ACCOUNT NO.   44563 <br><br> CULLIGAN BOTTLED WATER <br> 135 S. LASALLE <br> DEPT. 8511 <br> CHICAGO, IL  60674-8193 | | | AP VENDOR | | | | $6.59 |

Sheet no. 55 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $1,722.99

# AMENDED

In re  **MUZAK LLC**                                                                 Case No.  09-10425
                          Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  16521 <br><br> CULLIGAN WATER OF JACKSONVILL <br> 604 COLLEGE ST <br> JACKSONVILLE, FL  32204 | | | AP VENDOR | | | | $17.67 |
| ACCOUNT NO. <br><br> CWK PRODUCTIONS <br> 162 N. GLASELL ST., SUITE C <br> ORANGE, CA  92866 | | | **Addition** <br> ROYALTIES | | | | $90.18 |
| ACCOUNT NO.  82989 <br><br> CYNELIC GAST MUSIC <br> MATTHEW D. LABARGE <br> 427 STONEGATE DR <br> BLACKSBURG, VA  24060 | | | **Amended** <br> ROYALTIES | | | | $74.70 |
| ACCOUNT NO.  86539 <br><br> D&M PROFESSIONAL <br> 23133 NETWORK PLACE <br> CHICAGO, IL  60673-1231 | | | AP VENDOR | | | | $3,985.05 |
| ACCOUNT NO.  47137 <br><br> DA-LITE SCREEN COMPANY, INC. <br> 1280 RELIABLE PARKWAY <br> CHICAGO, IL  60686 | | | AP VENDOR | | | | $1,995.20 |
| ACCOUNT NO.  83299 <br><br> DALY CITY RECORDS <br> DAVID Y WANG <br> 353 PHILLIP DRIVE #306 <br> DALY CITY, CA  94015 | | | **Amended** <br> ROYALTIES | | | | $115.12 |
| ACCOUNT NO.  83299 <br><br> DALY CITY RECORDS <br> DAVID Y WANG <br> 353 PHILLIP DRIVE #306 <br> DALY CITY, CA  94015 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $62.59 |
| ACCOUNT NO. <br><br> DAMSELFLY ENTERTAINMENT INC. <br> 206 S. BRAND BLVD. <br> GLENDALE, CA  91204 | | | **Addition** <br> ROYALTIES | | | | $11.98 |
| ACCOUNT NO.  14146 <br><br> DAN SIEGEL <br> 1 SPRINGWOOD <br> IRVINE, CA  92604 | | | **Amended** <br> ROYALTIES | | | | $469.51 |

Sheet no. 56 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  |  $6,759.41

# AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425
                        Debtor                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88405 | | | **Amended** | | | | |
| DANGERBIRD RECORDS GLENN DAVIS 1617 COSMO ST. SUITE 410 HOLLYWOOD, CA  90028 | | | ROYALTIES | | | | $50.95 |
| ACCOUNT NO.  88033 | | | **Deleted** | | | | |
| DANIEL HO DBA DANIEL HO CREATIONS 914 WESTWOOD BLVD #813 LOS ANGELES, CA  90024 | | | OUTSTANDING CHECK RECORD FEES | | | | $319.14 |
| ACCOUNT NO.  88033 | | | **Amended** | | | | |
| DANIEL HO CREATIONS DBA DANIEL HO CREATIONS 914 WESTWOOD BLVD #813 LOS ANGELES, CA  90024 | | | ROYALTIES | | | | $586.38 |
| ACCOUNT NO.  83451 | | | **Amended** | | | | |
| DAPTONE RECORDS 115 TROUTMAN STREET BROOKLYN, NY  11206 | | | ROYALTIES | | | | $142.87 |
| ACCOUNT NO.  61479 | | | | | | | |
| DAR PHI SERVICES, INC DBA D&P ENTERPRISES PO BOX 877 PINE LAKE, GA  30072-0877 | | | OUTSTANDING CHECK SUBCO | | | | $260.00 |
| ACCOUNT NO.  21004 | | | **Amended** | | | | |
| DARIN ROBINSON LEONG DARIN LEONG, OWNER 2540 FERDINAND AVE. HONOLULU, HI  96822 | | | ROYALTIES | | | | $434.01 |
| ACCOUNT NO.  21004 | | | **Deleted** | | | | |
| DARIN ROBINSON LEONG 2540 FERDINAND AVE. HONOLULU, HI  96822 | | | OUTSTANDING CHECK RECORD FEES | | | | $171.87 |
| ACCOUNT NO.  83162 | | | **Amended** | | | | |
| DARLA RECORDS 2107 CAMINO CANTERA VISTA, CA  92084 | | | ROYALTIES | | | | $77.42 |
| ACCOUNT NO.  77192 | | | | | | | |
| DATA IMAGING & ASSOCIATES INC PO BOX 2226 HICKORY, NC  28603 | | | AP VENDOR | | | | $2,129.76 |

Sheet no. 57 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $3,681.39

# AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  21029 <br><br> DATAPHONE <br> ATTN: MARY A. BARBER <br> 1183 STILLWOOD CT. <br> PORT ORANGE, FL  32129 | | | AP VENDOR | | | | $58.00 |
| ACCOUNT NO.  79947 <br><br> DAVCO CONTRACTING, INC. <br> PO BOX 2697 <br> MATTHEWS, NC  28106 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.  83532 <br><br> DAVE RAYNOR PRODUCTIONS <br> DAVID RAYNOR, PRESIDENT <br> 3113 224TH PLACE SW <br> BRIER, WA  98036 | | | **Addition** <br> ROYALTIES | | | | $12.34 |
| ACCOUNT NO.  87894 <br><br> DAVID ANDREW BRADLEY <br> 2031 TERRAZA PLACE <br> FULLERTON, CA  92835 | | | SUB-CONTRACTOR | | | | $300.00 |
| ACCOUNT NO.  83286 <br><br> DAVID FINDLAY <br> 5511 HUCKLEBERRY LANE <br> NORTH VANCOVER, BC  V7R-4N9 <br> CANADA | | | **Amended** <br> ROYALTIES | | | | $66.66 |
| ACCOUNT NO. <br><br> DAVID L. PATT <br> 1278 EQUESTRIAN <br> THOUSAND OAKS, CA  91360 | | | **Addition** <br> ROYALTIES | | | | $1.00 |
| ACCOUNT NO. <br><br> DAVID NEVUE <br> 228 STAGS LEAP CT. <br> EUGENE, OR  97404 | | | **Addition** <br> ROYALTIES | | | | $9.53 |
| ACCOUNT NO.  88431 <br><br> DAVID SCHOMMER - SOUNDS OF THE MUSHROOM <br> 155 W 123RD #5 <br> NEW YORK, NY  10027 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $54.59 |
| ACCOUNT NO.  83118 <br><br> DAVID STERLING <br> PO BOX 110624 <br> CARROLLTON, TX  75011 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $160.55 |

Sheet no. 58 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $647.53

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83118 DAVID STERLING PO BOX 110624 CARROLLTON, TX  75011 | | | **Amended** ROYALTIES | | | | $290.33 |
| ACCOUNT NO.  83119 DAVID TERRY 2431 E 20TH STREET TULSA, OK  74104 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $54.42 |
| ACCOUNT NO.  83119 DAVID TERRY/AQUEDUCTS 2431 E 20TH STREET TULSA, OK  74104 | | | **Amended** ROYALTIES | | | | $79.24 |
| ACCOUNT NO.  61067 DBL DISTRIBUTING, INC. 15206 COLLECTIONS CENTER DR. CHICAGO, IL  60693 | | | AP VENDOR | | | | $119.01 |
| ACCOUNT NO.  88228 DEAF DUMB & BLIND RECORDS BREAKBEAT SCIENCE RECORDINGS MICHAEL COHEN 181 ORCHARD ST NEW YORK, NY  10002 | | | **Amended** ROYALTIES | | | | $140.37 |
| ACCOUNT NO.  82983 DEBBIE AND FRIENDS DEBORAH L. CAVALIER 58 ROBBINS ROAD WATERTOWN, MA  02472 | | | **Amended** ROYALTIES | | | | $2.10 |
| ACCOUNT NO.  88212 DECON RECORDS 84 WOOSTER ST #503 NEW YORK, NY  10012 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $60.34 |
| ACCOUNT NO.  88212 DECON RECORDS 84 WOOSTER ST #503 NEW YORK, NY  10012 | | | **Amended** ROYALTIES | | | | $86.79 |
| ACCOUNT NO.  80651 DEEP DISH RECORDS, INC LAW OFFICES OF KUROSH NASSERI, PLLC WASHINGTON, DC  20007 | | | **Amended** ROYALTIES | | | | $217.74 |

Sheet no. 59 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $935.58

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83562 <br><br> DEEP SOURCE <br> DBA: WIPE IT OFF RECORDS <br> DBA: PULL IT OUT PUBLISHING <br> ERIE, CO  80516 | | | **Amended** <br><br> ROYALTIES | | | | $76.81 |
| ACCOUNT NO.  83562 <br><br> DEEP SOURCE LLC <br> DBA: WIPE IT OFF RECORDS <br> DBA: PULL IT OUT PUBLISHING <br> ERIE, CO  80516 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $51.35 |
| ACCOUNT NO.  88280 <br><br> DEFECTED RECORDS <br> 8 CHARTERHOUSE BUILDINGS <br> GOSWELL ROAD <br> UNITED KINGDOM | | | **Deleted** <br><br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  82423 <br><br> DEFEND MUSIC <br> 350 SEVENTH AVE <br> SUITE 1504 <br> NEW YORK, NY  10001 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $144.00 |
| ACCOUNT NO.  82423 <br><br> DEFEND MUSIC INC. <br> 350 SEVENTH AVE <br> SUITE 1504 <br> NEW YORK, NY  10001 | | | **Amended** <br><br> ROYALTIES | | | | $328.99 |
| ACCOUNT NO.  71026 <br><br> DEKALB COUNTY, GA <br> TREASURY AND ACCOUNTING SERV. <br> PO BOX 1027 <br> DECATUR, GA  30031-1027 | | | AP VENDOR | | | | $283.93 |
| ACCOUNT NO. <br><br> DEKKOR RECORDS <br> 3RD FLOOR, #5 DENMARK ST. <br> LONDON  E5 OE4 <br> UNITED KINGDOM | | | **Deleted** <br><br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  43102 <br><br> DELICIOUS APPLE MUSIC CORPORATION <br> C/O LASTRADA ENTERTAINMENT CO. <br> 1315B BROADWAY #213 <br> HEWLETT, NY  11557 | | | **Deleted** <br><br> ROYALTIES | | X | | $0.00 |

Sheet no. 60 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $689.73

# AMENDED

In re **MUZAK LLC**                                    Case No.  09-10425
_____                         _____
                Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  77960 | | | | | | | |
| DELL MARKETING L.P. C/O DELL USA L.P. PO BOX 534118 ATLANTA, GA  30353-4118 | | | AP VENDOR | | | | $10,015.81 |
| ACCOUNT NO.  83001 | | | **Deleted** | | | | |
| DELMARK RECORDS ROBERT G. KOESTER 4121 N. ROCKWELL CHICAGO, IL  60618 | | | OUTSTANDING CHECK RECORD FEES | | | | $55.12 |
| ACCOUNT NO.  83001 | | | **Amended** | | | | |
| DELMARK RECORDS ROBERT G. KOESTER 4121 N. ROCKWELL CHICAGO, IL  60618 | | | ROYALTIES | | | | $118.23 |
| ACCOUNT NO.  83227 | | | **Amended** | | | | |
| DELOS PRODUCTIONS INC. 90 WINDWARD WAY SAN RAFAEL, CA  94901 | | | ROYALTIES | | | | $478.08 |
| ACCOUNT NO.  83554 | | | **Deleted** | | | | |
| DELPHINE PRODUCTIONS S.A.R.L. 9-11 AVENUE MICHELET 6TH FLOOR SAINT-OVEN, FRANCE  93400 | | | OUTSTANDING CHECK RECORD FEES | | | | $85.00 |
| ACCOUNT NO.  83554 | | | **Amended** | | | | |
| DELPHINE PRODUCTIONS/EDITIONS DELPHINE 9-11 AVENUE MICHELET 6TH FLOOR SAINT-OVEN, FRANCE  93400 | | | ROYALTIES | | | | $113.14 |
| ACCOUNT NO.  60501 | | | | | | | |
| DELTACOM PO BOX 740597 ATLANTA, GA  30374-0597 | | | AP VENDOR | | | | $232.27 |
| ACCOUNT NO.  60501 | | | | | | | |
| DELTACOM PO BOX 740597 ATLANTA, GA  30374-0597 | | | OUTSTANDING CHECK UTILITIES | | | | $288.01 |
| ACCOUNT NO.  88418 | | | **Amended** | | | | |
| DENISE YOUNG 18052 BENETA WAY TUSTIN, CA  92780 | | | ROYALTIES | | | | $53.46 |

Sheet no. 61 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $11,299.00

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87507 | | | **Deleted** | | | | |
| DENSE MUSIC WAVE ENTERTAINMENT GROUP, INC. 244 W 54TH ST, SUITE 800 NEW YORK, NY  10019 | | | ROYALTIES | | X | | $0.00 |
| ACCOUNT NO. | | | **Amended** | | | | |
| DEVICS PO BOX 48405 LOS ANGELES, CA  90069 | | | ROYALTIES | | | | $16.16 |
| ACCOUNT NO.  24019 | | | **Amended** | | | | |
| DEWHIT C/O DEAN WHITNEY MUSIC ENTS. PO BOX 632981 SAN DIEGO, CA  92163-2981 | | | ROYALTIES | | | | $317.33 |
| ACCOUNT NO.  24019 | | | **Deleted** | | | | |
| DEWHIT MUSIC C/O DEAN WHITNEY MUSIC ENTS. PO BOX 632981 SAN DIEGO, CA  92163-2981 | | | OUTSTANDING CHECK RECORD FEES | | | | $66.00 |
| ACCOUNT NO.  24738 | | | | | | | |
| DF COUNTRYMAN CO. 2425 EAST 26TH STREET MINNEAPOLIS, MN  55406 | | | AP VENDOR | | | | $190.00 |
| ACCOUNT NO.  83133 | | | **Deleted** | | | | |
| DIASPORA CONNECTIONS 6228 EAGLE PEAK DRIVE CHARLOTTE, NC  28214 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  83641 | | | **Amended** | | | | |
| DIENELATRON CASEY DIENEL 3 CLIFF ESTATES ROAD SCITUATE, MA  02066 | | | ROYALTIES | | | | $0.32 |
| ACCOUNT NO.  31636 | | | | | | | |
| DIGI-KEY PO BOX 677 THIEF RIVER FALLS, MN  56701-0677 | | | AP VENDOR | | | | $50.34 |
| ACCOUNT NO.  88267 | | | | | | | |
| DIGITAL MANAGEMENT COMM CORP 87 34TH STREET, 2ND FLOOR BROOKLYN, NY  11232 | | | AP VENDOR | | | | $325.00 |

Sheet no. 62 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $899.15

# AMENDED

In re  **MUZAK LLC**                                                Case No.   09-10425
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   88267  DIGITAL MANAGEMENT COMMUNICATIONS 87 34TH STREET 2ND FLOOR BROOKLYN, NY  11232 | | | SUB-CONTRACTOR | | | | $325.00 |
| ACCOUNT NO.   12994  DIRECT OFFICE SOLUTIONS 4625 SOUTH ASH AVE SUITE J17 TEMPE, AZ  85282 | | | AP VENDOR | | | | $112.43 |
| ACCOUNT NO.   56788  DIRECTV PO BOX 60036 LOS ANGELES, CA  90060-0036 | | | AP VENDOR | | | | $55.17 |
| ACCOUNT NO.  **Addition**  DIRTY LOOP MUSIC C/O MUSH RECORDS 1742 LAUREL CANYON BLVD. LOS ANGELES, CA  90046 | | | ROYALTIES | | | | $1.54 |
| ACCOUNT NO.   88236  **Amended**  DIRTY ON PURPOSE 76 OAK ST BROOKLYN, NY  11222 | | | ROYALTIES | | | | $3.78 |
| ACCOUNT NO.  **Addition**  DISCRETION ENTERTAINMENT DAVIS CLAPP 8193 112TH TERRACE NORTH WEST PALM BEACH, FL  33412 | | | ROYALTIES | | | | $35.20 |
| ACCOUNT NO.   40210  DISH NETWORK 9601 S. MERIDIAN BLVD ENGLEWOOD, CO  80112 | | | AP VENDOR | | | | $32,627.26 |
| ACCOUNT NO.   60210  **Amended**  DISKEYES PO BOX 542 ATTN: DONNIE MORROW MEDINA, WA  98039 | | | ROYALTIES | | | | $139.36 |
| ACCOUNT NO.   19667  **Amended**  DISNEY 500 S BUENA VISTA ST BURBANK, CA | | | ROYALTIES | | | | $61,937.90 |

Sheet no. 63 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $95,237.64

## AMENDED

In re  **MUZAK LLC**                                                       Case No.   09-10425
_____                                  _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   77347<br><br>DISTANCE<br>OLYMP PL FRED ROESKESTRAAT 123<br>1076 EE AMSTERDAM<br>THE NETHERLANDS | | | **Amended**<br><br>ROYALTIES | | | | $2,904.00 |
| ACCOUNT NO.   88104<br><br>DITTY BOPS MUSIC<br>3055 OAVERLAND AVE, SUITE 200<br>LOS ANGELES, CA  90034 | | | **Amended**<br><br>ROYALTIES | | | | $33.76 |
| ACCOUNT NO.<br><br>DKD ENTERTAINMENT GROUP<br>OKO SHIO, CFO<br>4446 ST. LAURENT #301<br>MONTREAL, QC  H2W 125<br>CANADA | | | **Addition**<br><br>ROYALTIES | | | | $28.47 |
| ACCOUNT NO.   87972<br><br>DOGHOUSE AMERICA INC<br>5920 AMERICAN ROAD EAST<br>TOLEDO, OH  43612 | | | **Amended**<br><br>ROYALTIES | | | | $97.91 |
| ACCOUNT NO.   83461<br><br>DOME RECORDS<br>CLOVA, MIDDLE WAY<br>PO BOX 3274 EAST PRESTON<br>ENGLAND | | | **Amended**<br><br>ROYALTIES | | | | $725.65 |
| ACCOUNT NO.   83461<br><br>DOME RECORDS LTD<br>CLOVA, MIDDLE WAY<br>PO BOX 3274<br>EAST PRESTON<br>UNITED KINGDOM | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $497.18 |
| ACCOUNT NO.   23476<br><br>DOMINION<br>2491 XENIUM LANE NORTH<br>PLYMOUTH, MN  55441 | | | **Amended**<br><br>ROYALTIES | | | | $1,688.43 |
| ACCOUNT NO.   76219<br><br>DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290 | | | AP VENDOR | | | | $2,745.05 |
| ACCOUNT NO.   87915<br><br>DOMINO PUBLISHING CO OF<br>AMERICA FOR JUNIOR BOYS<br>55 WASHINGTON ST #458<br>BROOKLYN, NY  11201 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $304.61 |

Sheet no. 64 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $8,223.27

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87915 | | | **Amended** | | | | |
| DOMINO PUBLISHING CO. OF AMERICA INC AMERICA FOR JUNIOR BOYS 55 WASHINGTON ST #458 BROOKLYN, NY  11201 | | | ROYALTIES | | | | $759.24 |
| ACCOUNT NO.  88094 | | | **Amended** | | | | |
| DOMINO RECORD COMPANY 55 WASHINGTON STREET, STE 458 NEW YORK, NY  11201 | | | ROYALTIES | | | | $2,379.36 |
| ACCOUNT NO.  88094 | | | **Deleted** | | | | |
| DOMINO RECORDING COMPANY INC 55 WASHINGTON STREET, STE 458 NEW YORK, NY  11201 | | | OUTSTANDING CHECK RECORD FEES | | | | $990.51 |
| ACCOUNT NO.  88094 | | | **Deleted** | | | | |
| DOMINO RECORDING COMPANY INC 55 WASHINGTON STREET, STE 458 NEW YORK, NY  11201 | | | OUTSTANDING CHECK RECORD FEES | | | | $1,012.98 |
| ACCOUNT NO.  11568 | | | **Amended** | | | | |
| DOMO MUSIC GROUP 11340 WEST OLYMPIC BLVD., #270 LOS ANGELES, CA  90064 | | | ROYALTIES | | | | $272.92 |
| ACCOUNT NO.  83419 | | | **Deleted** | | | | |
| DON HOLMES MUSIC DONALD HOLMES 26251 S VERMONT AVE. #202 HARBOR CITY, CA  90710-3435 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  51984 | | | **Deleted** | | | | |
| DON MALONEY 23 ASH SWAMP RD SACO, ME  4072 | | | AP VENDOR | | | | $194.27 |
| ACCOUNT NO.  78056 | | | | | | | |
| DONNA L. STOWELL DBA DONNA'S CLEANING SERVICE 1445 NE KANE GRESHAM, OR  97030 | | | AP VENDOR | | | | $89.20 |
| ACCOUNT NO.  87925 | | | **Deleted** | | | | |
| DONNA NICHOLS (DONLEA) DBA DONLEA PTNRS/PAC CST JAZZ 13112 SIENNA CT SAN DIEGO, CA  92129 | | | OUTSTANDING CHECK RECORD FEES | | | | $78.68 |

Sheet no. 65 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,500.72

# AMENDED

In re **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87867 DONNAJEAN ENTERTAINMENT 165 DEKALB INDUSTRIAL WAY SUITE D DECATUR, GA  30030 | | | **Amended** ROYALTIES | | | | $49.93 |
| ACCOUNT NO. DOPEBROTHERS 11340 WEST OLYMPIC BLVD, #270 LOS ANGELES, CA  90069 | | | **Deleted** ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  83006 DOUBLE AGENT RECORDS PETER GREEN, PRESIDENT 150 UNION STREET #617 PROVIDENCE, RI  02903 | | | **Addition** ROYALTIES | | | | $0.55 |
| ACCOUNT NO.  70499 DOUBLE O ELECTRONIC DIST., IN 9440 NE HALSEY ST. PORTLAND, OR  97220-4580 | | | AP VENDOR | | | | $2.14 |
| ACCOUNT NO.  88160 DOWN TO THE BONE / RETRO VIBE C/O A-TRAIN ENTERTAINMENT 401 GRAND AVE, STE 300 OAKLAND, CA  94610 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $235.05 |
| ACCOUNT NO.  14156 DOWNSALL PLASTICS (LOWLANDS LAGE LANDEN) LOWLANDS BVBA BRAZILIESTRAAT 27-29 2000 ANTWERPEN BELGIUM | | | **Amended** ROYALTIES | | | | $1,128.91 |
| ACCOUNT NO.  88357 DPR MUSIC GROUP DOC POWELL 242 BELLEFONTAINE STREET PASADENA, CA  91105 | | | **Amended** ROYALTIES | | | | $180.07 |
| ACCOUNT NO.  20255 DRAPER SHADE & SCREEN CO., IN 411 S. PEARL ST. PO BOX 425 SPICELAND, IN  47385-0425 | | | AP VENDOR | | | | $2,246.73 |

Sheet no. 66 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $3,608.33

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83166 | | | **Deleted** | | | | |
| DREAM JOURNEY PRODUCTIONS, INC SREBRAKOWSKI KRZYSZTOF 3212 HAWK'S RIDGE PT KISSIMMEE, FL  34741 | | | OUTSTANDING CHECK RECORD FEES | | | | $136.65 |
| ACCOUNT NO.  83166 | | | **Amended** | | | | |
| DREAM JOURNEY PRODUCTIONS, INC. SREBRAKOWSKI KRZYSZTOF 3212 HAWK'S RIDGE PT KISSIMMEE, FL  34741 | | | ROYALTIES | | | | $144.62 |
| ACCOUNT NO.  88531 | | | | | | | |
| DREXEL TECHNOLOGIES INC 10840 W 86TH STREET LENEXA, KS  66214-1632 | | | AP VENDOR | | | | $17.48 |
| ACCOUNT NO.  88335 | | | **Amended** | | | | |
| DREYFUS RECORDS INC 19 W 44TH STREET, SUITE 1108 NEW YORK, NY  10036 | | | ROYALTIES | | | | $47.71 |
| ACCOUNT NO.  83395 | | | | | | | |
| DROPCARDS, INC. 77 EAST HALSEY ROAD PARSIPPANY, NJ  07054 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.  19331 | | | | | | | |
| DSI OF HAWAII INC 738 KAHEKA STREET SUITE 202 HONOLULU, HI  96814 | | | OUTSTANDING CHECK PRIORIOTY VENDORS (EQUIP) | | | | $2,000.00 |
| ACCOUNT NO.  19331 | | | | | | | |
| DSI OF HAWAII INC 738 KAHEKA STREET SUITE 202 HONOLULU, HI  96814 | | | AP VENDOR | | | | $1,156.79 |
| ACCOUNT NO.  12386 | | | | | | | |
| DSV AIR & SEA INC. 898 NORTH SELPULVEDA BLVD EL SEGUNDO, CA  90245 | | | OUTSTANDING CHECK UTILITIES | | | | $2,052.02 |
| ACCOUNT NO.  32447 | | | | | | | |
| DTE ENERGY / DETROIT EDISON PO BOX 740786 CINCINATTI, OH  45274-0786 | | | AP VENDOR | | | | $497.93 |

Sheet no. 67 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $6,416.55

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  86916 | | | **Amended** | | | | |
| DUALTONE MUSIC GROUP 1614 17TH AVE SOUTH NASHVILLE, TN  37212 | | | ROYALTIES | | | | $846.03 |
| ACCOUNT NO.  30372 | | | | | | | |
| DUKE ENERGY PO BOX 9001076 LOUISVILLE, KY  40290-1076 | | | AP VENDOR | | | | $288.91 |
| ACCOUNT NO.  46173 | | | | | | | |
| DUKE ENERGY PO BOX 70516 CHARLOTTE, NC  28272-0516 | | | AP VENDOR | | | | $10,981.05 |
| ACCOUNT NO.  30237 | | | **Addition** | | | | |
| DUMB BUNNY MUSIC/ FRANK JOSEPHS 24311 ARCADIA ST. NEWHALL, CA  91321 | | | ROYALTIES | | | | $136.37 |
| ACCOUNT NO.  88271 | | | **Amended** | | | | |
| DUNVILLE MUSIC (A TRAIN ENTERTAINMENT) C/O A TRAIN ENTERTAINMENT 401 GRAND AVENUE, SUITE 300 OAKLAND, CA  94610 | | | ROYALTIES | | | | $398.53 |
| ACCOUNT NO.  83459 | | | **Amended** | | | | |
| DUST TRAXX GROOVESOURCE.COM 5927 W LAWRENCE AVE., UNIT 2W CHICAGO, IL  60630 | | | ROYALTIES | | | | $30.85 |
| ACCOUNT NO.  82947 | | | **Amended** | | | | |
| DWIGHT FRYE MUSIC INC. 79 MADISON AVE 7TH FLOOR NEW YORK, NY  10016 | | | ROYALTIES | | | | $180.53 |
| ACCOUNT NO.  83235 | | | **Amended** | | | | |
| DYAN GARRIS/JOURNEYMAKERS 3924 S CALLE VIVA GREEN VALLEY, AZ  85614 | | | ROYALTIES | | | | $176.84 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| DYLAN RICE/DEEP TISSUE PUBLISHING 530 W. ALDINE AVE., APT. 417 CHICAGO, IL  60527 | | | ROYALTIES | | X | | UNKNOWN |

Sheet no. 68 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $13,039.11

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   21914  DYNASOUND, INC. 6439 ATLANTIC BLVD NORCROSS, GA  30071 | | | AP VENDOR | | | | $6,744.25 |
| ACCOUNT NO.   89885  EAGLE RECOGNITION 2706 MOUNTAIN IND. BLVD. SUITE 300 TUCKER, GA  30084 | | | AP VENDOR | | | | $2,259.17 |
| ACCOUNT NO.   83228  EAGLES RECORDING CO. C/O TODD BOZICK BOULEVARD MANAGEMENT WOODLAND HILLS, CA  91364 | | | **Amended** ROYALTIES | | | | $456.40 |
| ACCOUNT NO.   60705  EAST PEORIA WATER & SEWER DEP 100 S. MAIN STREET EAST PEORIA, IL  61611 | | | AP VENDOR | | | | $27.45 |
| ACCOUNT NO.   88711  EATON MEDIA GROUP, INC 3634 BAXLEY POINT DRIVE SUWANEE, GA  30024 | | | OUTSTANDING CHECK EQUIPMENT | | | | $4,400.44 |
| ACCOUNT NO.   43481  ECAROH MUSIC INC 20 EMERSON POINT NEW ROCHELLE, NY  10801 | | | **Amended** ROYALTIES | | | | $626.27 |
| ACCOUNT NO.   43481  ECAROH MUSIC, INC. 20 EMERSON POINT NEW ROCHELLE, NY  10801 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $262.32 |
| ACCOUNT NO.   43481  ECAROH MUSIC, INC. 20 EMERSON POINT NEW ROCHELLE, NY  10801 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $291.68 |
| ACCOUNT NO.   40091  ECHOSPHERE / DISHNETWORK ATLANTA ECHOSPHERE ATTN: ADMIN OFFICE - DOCK 43 SUWANEE, GA  30024 | | | AP VENDOR | | | | $189,738.91 |

Sheet no. 69 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $204,252.89

# AMENDED

In re **MUZAK LLC**                                                    Case No.   09-10425

                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | |
| EDICIONES MUSICALES 4605 LANKERSHIM BLVD. SUITE 125 NORTH HOLLYWOOD, CA  90069 | | | ROYALTIES | | | | $0.89 |
| ACCOUNT NO. | | | **Addition** | | | | |
| EDITION EIGHT BIT/KLEIN RECORDS FLAT 3, 124 SHOREDITCH HIGH STREET, 2ND FLOOR FLAT LONDON  E16JE ENGLAND | | | ROYALTIES | | | | $4.74 |
| ACCOUNT NO.   83163 | | | **Amended** | | | | |
| EDIZIONI ISHTAR VIA MECENATE 76/45 20438 MILANO ITALY | | | ROYALTIES | | | | $1,459.16 |
| ACCOUNT NO.   83163 | | | **Deleted** | | | | |
| EDIZIONI ISHTAR S N C VIA MECENATE 76/45 20438 MILANO ITALY | | | OUTSTANDING CHECK RECORD FEES | | | | $560.14 |
| ACCOUNT NO. | | | **Addition** | | | | |
| EDUMAL MUSIC CORPORATION P.O. BOX 11024 BALBOA BLVD. SUITE 424 GRAND HILLS, CA  91344 | | | ROYALTIES | | | | $1.35 |
| ACCOUNT NO. | | | | | | | |
| EDWARD ACKLEN ATTN: RICHARD C. WATSON RAHAIM, WATSON, DEARING & MOORE, P.A. 3127 ATLANTIC BOULEVARD JACKSONVILLE, FL  32207 | | | LITIGATION CASE NO. 2007-CA-004403-XXXX-MA | X | X | X | UNKNOWN |
| ACCOUNT NO.   14152 | | | **Amended** | | | | |
| EENIE MEENIE INC. 8316 MELROSE AVE LOS ANGELES, CA  90069 | | | ROYALTIES | | | | $249.62 |
| ACCOUNT NO.   11571 | | | **Amended** | | | | |
| EIGHTEENTH STREET LOUNGE 1849 CALVERT STREET, NW WASHINGTON, DC  20009 | | | ROYALTIES | | | | $8,840.67 |

Sheet no. 70 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                                      Subtotal        $10,556.43

# AMENDED

In re  **MUZAK LLC**                                      Case No.   09-10425
_____                          _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   40518 <br><br> ELDORADO ARTESIAN SPRINGS, INC <br> PO BOX 445 <br> ELDORADO SPRINGS, CO  80025-0445 | | | AP VENDOR | | | | $68.71 |
| ACCOUNT NO.   78482 <br><br> ELECTRO ALLIANCE INC <br> 1500 LANA WAY <br> HOLLISTER, CA  95023 | | | AP VENDOR | | | | $10,226.12 |
| ACCOUNT NO.   78604 <br><br> ELECTROGRAPH SYSTEMS INC <br> PO BOX 200570 <br> PITTSBURGH, PA  15251-0570 | | | AP VENDOR | | | | $11,440.20 |
| ACCOUNT NO.   45992 <br><br> ELECTRONIC SUPPLY CO. <br> 561 HOLCOMBE AVENUE <br> MOBILE, AL  36606 | | | AP VENDOR | | | | $57.40 |
| ACCOUNT NO.   88336 <br><br> ELEFANT RECORDS <br> PO BOX 331 <br> LAS ROZAS, MADRID  28230 <br> SPAIN | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $257.72 |
| ACCOUNT NO.   88336 <br><br> ELEFANT RECORDS <br> PO BOX 331 <br> LAS ROZAS <br> MADRID 28230 <br> SPAIN | | | **Amended** <br> ROYALTIES | | | | $671.11 |
| ACCOUNT NO.   20866 <br><br> ELEPHANT 6 MUSIC <br> REDEYE, INC. <br> 449-A TROLLINGWOOD ROAD <br> HAW RIVER, NC  27258 | | | **Amended** <br> ROYALTIES | | | | $75.17 |
| ACCOUNT NO.   82304 <br><br> ELEVEN THIRTY RECORDS <br> 449-A TROLLINGWOOD ROAD <br> HAW RIVER, NC  27258 | | | **Amended** <br> ROYALTIES | | | | $112.09 |
| ACCOUNT NO.   87923 <br><br> ELISA S. GOODRICH <br> DIRECTOR OF FINANCE & BUSINESS <br> AFFAIRS / INO RECORDS <br> BRENTWOOD, TN  37027 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $71.26 |

Sheet no. 71 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $22,650.80

## AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88735 <br><br> ELITE MAIDS <br> 616 IDEAL WAY <br> CHARLOTTE, NC  28203 | | | AP VENDOR | | | | $1,040.00 |
| ACCOUNT NO.  81811 <br><br> ELKHORN SANITATION SERVICE <br> WASTE SOLUTIONS OR NE <br> 17330 W CENTER ROAD <br> OMAHA, NE  68130 | | | AP VENDOR | | | | $24.66 |
| ACCOUNT NO.  42481 <br><br> EMBARQ <br> PO BOX 660068 <br> DALLAS, TX  75266-0068 | | | AP VENDOR | | | | $5.18 |
| ACCOUNT NO.  42481 <br><br> EMBARQ <br> PO BOX 660068 <br> DALLAS, TX  75266-0068 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $860.39 |
| ACCOUNT NO.  46185 <br><br> EMBARQ (SPRINT) <br> PO BOX 96064 <br> CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $178.39 |
| ACCOUNT NO.  70117 <br><br> EMBARQ / SPRINT <br> PO BOX 660068 <br> DALLAS, TX  75266-0068 | | | AP VENDOR | | | | $8.56 |
| ACCOUNT NO.  76456 <br><br> EMERALD HILLS COFFEES <br> JUMBO FOODS <br> PO BOX 1100 <br> MUKILTEO, WA  98275-1100 | | | AP VENDOR | | | | $160.93 |
| ACCOUNT NO.  28845 <br><br> EMI AND CAPITOL <br> ATTN: LYNN HALLER <br> 1750 N VINE STREET <br> BRIDGET MARASIGAN <br> HOLLYWOOD, CA  90028 | | | ROYALTIES | | X | | $175,884.00 |
| ACCOUNT NO.  40662 <br><br> EMX INDUSTRIES, INC. <br> PO BOX 931689 <br> CLEVELAND, OH  44193-1100 | | | AP VENDOR | | | | $1,397.74 |

Sheet no. 72 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $179,559.85

## AMENDED

In re  **MUZAK LLC**                                                                Case No.   09-10425
                                    Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   28416 | | | **Deleted** | | | | |
| ENIGMA 11264 PLAYA COURT CULVER CITY, CA  90231 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   46713 | | | | | | | |
| ENTERGY PO BOX 8108 BATON ROUGE, LA  70891-8108 | | | AP VENDOR | | | | $443.97 |
| ACCOUNT NO.   45985 | | | | | | | |
| ENTERPRISE FLEET SERVICES POB 620850 CHARLOTTE, NC  28262 | | | AP VENDOR | | | | $143,716.80 |
| ACCOUNT NO.   78612 | | | | | | | |
| EPIC SERVICE & SUPPLY 65 W. IRVING PARK RD. ROSELLE, IL  60172 | | | AP VENDOR | | | | $83.60 |
| ACCOUNT NO.   88191 | | | **Amended** | | | | |
| EPITAPH RECORDS 2798 SUNSET BLVD LOS ANGELES, CA  90026 | | | ROYALTIES | | | | $1,248.63 |
| ACCOUNT NO.   88191 | | | **Deleted** | | | | |
| EPITAPH, A CALIFORNIA CORP 2798 SUNSET BLVD LOS ANGELES, CA  90026 | | | OUTSTANDING CHECK RECORD FEES | | | | $677.72 |
| ACCOUNT NO.   83379 | | | **Amended** | | | | |
| EQUAL VISION RECORDS PO BOX 38202 ALBANY, NY  12203 | | | ROYALTIES | | | | $2.73 |
| ACCOUNT NO.   26563 | | | | | | | |
| EQUITY COMMERCIAL SERVICES INC AGENT FOR ST PAUL PROPERTIES. SDS 12-1634;PO BOX 86 MINNEAPOLIS, MN  55486-1634 | | | AP VENDOR | | | | $40.18 |
| ACCOUNT NO. | | | **Amended** | | | | |
| EQUITY DIGITAL INC. 2717 19TH STREET SOUTH BIRMINGHAM, AL  35209 | | | ROYALTIES | | | | $45.05 |
| ACCOUNT NO.   87987 | | | **Deleted** | | | | |
| ERIC B LAGRIMAS DBA PASS OUT RECORDS PO BOX 971584 WAIPAHU, HI  86797 | | | OUTSTANDING CHECK RECORD FEES | | | | $96.49 |

Sheet no. 73 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                                                Subtotal        $145,580.96

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  76852 <br><br> ERIC GIAMBRONE <br> DBA ADVANCED COMMUNICATIONS <br> 10702 NW 47TH TERRACE <br> GAINESVILLE, FL  32653 | | | AP VENDOR | | | | $747.50 |
| ACCOUNT NO.  76852 <br><br> ERIC GIAMBRONE <br> DBA: ADVANCED COMMUNICATIONS <br> 10702 NW 47TH TERRACE <br> GAINESVILLE, FL  32653 | | | SUB-CONTRACTOR | | | | $747.50 |
| ACCOUNT NO.  8323 <br><br> ERIC HERMAN PUB <br> 40 WEST 29TH ST., #305 <br> NEW YORK, NY  10001 | | | **Amended** <br> ROYALTIES | | | | $13.73 |
| ACCOUNT NO.  88422 <br><br> ERIKA LUCKETT <br> ERIKA LUCKETT, ARTIST/COMPOSER <br> PO BOX 99436 <br> EMERYVILLE, CA  94608 | | | **Addition** <br> ROYALTIES | | | | $0.75 |
| ACCOUNT NO.  11571 <br><br> ESL MUSIC, INC <br> 1849 CALVERT STREET, NW <br> WASHINGTON, DC  20009 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $3,167.99 |
| ACCOUNT NO.  19945 <br><br> ESSEX ENTERTAINMENT <br> MOSS MUSIC GROUP <br> 95 OSER AVE. SUITE E <br> HAUPPAUGE, NY  11788 | | | **Amended** <br> ROYALTIES | | | | $1,398.00 |
| ACCOUNT NO. <br><br> EUPHOBIA RECORDS/ERIC ELBOGEN <br> 2224 NW 62ND ST. <br> SEATTLE, WA  98102 | | | **Amended** <br> ROYALTIES | | | | $96.84 |
| ACCOUNT NO.  14154 <br><br> EVEN NOW MUSIC <br> STEPHEN ITTNER <br> 1617 DUPONT AVE N <br> MINNEAPOLIS, MN  55411 | | | **Deleted** <br> ROYALTIES | X | | | UNKNOWN |
| ACCOUNT NO. <br><br> EVERSOUND RECORDS <br> P.O. BOX 6998 <br> THOUSAND OAKS, CA  91359 | | | **Addition** <br> ROYALTIES | | | | $7.48 |

Sheet no. 74 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $3,011.80

## AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83271 | | | **Amended** | | | | |
| EVREN OZAN MUSIC 1124 CATALINA STREET LAGUNA BEACH, CA  92651 | | | ROYALTIES | | | | $110.74 |
| ACCOUNT NO.  75007 | | | | | | | |
| EXCEL COMMERCIAL P O BOX 66034 DALLAS, TX  75266-0344 | | | AP VENDOR | | | | $103.05 |
| ACCOUNT NO. | | | **Addition** | | | | |
| EXCEPTIONAL RECORDS BOB FISHER, MANAGING DIRECTOR 4 FIELDING ROAD LONDON  W4 1HL UNITED KINGDOM | | | ROYALTIES | | | | $533.98 |
| ACCOUNT NO.  83563 | | | | | | | |
| EXCEPTIONAL RECORDS LTD 4 FIELDING ROAD LONDON, ENGLAND, UK  W41HL | | | AP VENDOR | | | | $230.77 |
| ACCOUNT NO.  85991 | | | | | | | |
| EXPERT ELECTRONICS 6146 COLERAIN AVE CINCINNATI, OH  45239 | | | AP VENDOR | | | | $37.28 |
| ACCOUNT NO.  38237 | | | | | | | |
| EXTRON ELECTRONICS POB 513206 LOS ANGELES, CA  90051-1206 | | | AP VENDOR | | | | $28,085.49 |
| ACCOUNT NO.  20737 | | | | | | | |
| FAIRFIELD COMMUNICATIONS CORP. 5252 RIDGE ROAD PARMA, OH  44129 | | | AP VENDOR | | | | $112.50 |
| ACCOUNT NO.  20737 | | | | | | | |
| FAIRFILED COMMUNICATIONS 5252 RIDGE ROAD PARMA, OH  44129 | | | SUB-CONTRACTOR | | | | $112.50 |
| ACCOUNT NO.  76226 | | | | | | | |
| FAIRPOINT COMMUNICATIONS ACCT# 207 262 0404 012 003 1 PO BOX 1939 PORTLAND, ME  04104-5010 | | | AP VENDOR | | | | $178.73 |

Sheet no. 75 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $29,505.04

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83172 | | | **Amended** | | | | |
| FAITH AND HOPE RECORDS ST AUBYNS, 404 MARINE ROAD E LA4 5AR ENGLAND | | | ROYALTIES | | | | $53.77 |
| ACCOUNT NO.  88163 | | | **Deleted** | | | | |
| FARID ALI / RHYTHM AND CULTURE 1602 U STREET NW WASHINGTON, DC  20009 | | | OUTSTANDING CHECK RECORD FEES | | | | $57.87 |
| ACCOUNT NO.  34209 | | | | | | | |
| FASTENAL COMPANY POB 978 WINONA, MN  55987-0978 | | | AP VENDOR | | | | $3,219.27 |
| ACCOUNT NO.  80434 | | | | | | | |
| FASTSIGNS OF ARVADA 7310 W. 52ND AVE. ARVADA, CO  80002 | | | AP VENDOR | | | | $1,265.02 |
| ACCOUNT NO.  88232 | | | **Amended** | | | | |
| FAT CAT RECORDS 89 FIFTH AVE, #307 NEW YORK, NY  10003 | | | ROYALTIES | | | | $168.76 |
| ACCOUNT NO.  88232 | | | **Deleted** | | | | |
| FAT CAT RECORDS, LLC 89 FIFTH AVE, #307 NEW YORK, NY  10003 | | | OUTSTANDING CHECK RECORD FEES | | | | $93.42 |
| ACCOUNT NO.  82980 | | | **Amended** | | | | |
| FAT NOTE RECORDS LAVAY SMITH & HER RED HOT SKILLET LICKERS 321 LEXINGTON STREET SAN FRANCISCO, CA  94110 | | | ROYALTIES | | | | $13.16 |
| ACCOUNT NO.  21005 | | | **Deleted** | | | | |
| FAT POSSUM RECORDS P.O. BOX 1923 OXFORD, MS  38655 | | | OUTSTANDING CHECK RECORD FEES | | | | $89.07 |
| ACCOUNT NO.  21005 | | | **Amended** | | | | |
| FAT POSSUM RECORDS P.O. BOX 1923 OXFORD, MS  38655 | | | ROYALTIES | | | | $203.30 |

Sheet no. 76 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,923.28

## AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| FEARLESS RECORDS BRIDGET MIDDAUGH, MUSIC LICENSING 16400 PACIFIC COAST HWY #217 HUNINGTON BEACH, CA  92649 | | | ROYALTIES | | | | $2.53 |
| ACCOUNT NO.  86783 | | | | | | | |
| FEDEX PO BOX 371461 PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $39.22 |
| ACCOUNT NO.  61360 | | | | | | | |
| FEDEX FREIGHT EAST 4130 COLLECTION CENTRAL DRVIE CHICAGO, IL  60693 | | | AP VENDOR | | | | $71.95 |
| ACCOUNT NO.  88712 | | | | | | | |
| FEDEX NATIONAL LTL PO BOX 95001 LAKELAND, FL  33804 | | | AP VENDOR | | | | $76.00 |
| ACCOUNT NO.  88561 | | | | | | | |
| FERN TEMPLETON LLC 720 SOUTH SUMMIT AVE SUITE B CHARLOTTE, NC  28208 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.  83232 | | | **Amended** | | | | |
| FERRET MUSIC CONJ PLAZA 61 PRINCETON HIGHTSTOWN ROAD WEST WINDSOR, NJ  08550 | | | ROYALTIES | | | | $13.39 |
| ACCOUNT NO.  83230 | | | **Amended** | | | | |
| FESTIVAL FIVE 323 DEAN STREET BROOKLYN, NY  11217 | | | ROYALTIES | | | | $99.33 |
| ACCOUNT NO.  83230 | | | **Deleted** | | | | |
| FESTIVAL FIVE RECORDS LLC 323 DEAN STREET BROOKLYN, NY  11217 | | | OUTSTANDING CHECK RECORD FEES | | | | $72.63 |
| ACCOUNT NO.  88097 | | | **Amended** | | | | |
| FIFTY8 RECORDS ARMANDO (DINO) MALITO, PRESIDENT 3700 SOUTH SEPLUEDA BLVD. #141 LOS ANGELES, CA  90034 | | | ROYALTIES | | | | $1.90 |

Sheet no. 77 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,304.32

## AMENDED

In re  **MUZAK LLC**                                                     Case No.   09-10425
                                    Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88055 <br><br> FILM SCHOOL <br> GREGORY A. BERTENS <br> 9 SCENIC COURT <br> DANVILLE, CA  94506 | | | **Amended** <br><br> ROYALTIES | | | | $49.25 |
| ACCOUNT NO.  88100 <br><br> FIONA JAY HAWKINS / LITTLE <br> HARTLEY MUSIC <br> PO BOX 141 <br> NSW 2293 <br> AUSTRALIA | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $253.86 |
| ACCOUNT NO.  82918 <br><br> FIRM MUSIC <br> 9465 WILSHIRE BLVD <br> SUITE 600 <br> BEVERLY HILLS, CA  90212 | | | **Amended** <br><br> ROYALTIES | | | | $1,548.89 |
| ACCOUNT NO. <br><br> FIRM MUSIC <br> MARK LEETS, CFO <br> 9465 WILSHIRE BLVD 6TH FLOOR <br> BEVERLY HILLS, CA  90212 | | | **Addition** <br><br> ROYALTIES | | | | $1,370.11 |
| ACCOUNT NO.  10867 <br><br> FIVE POINT CAR WASH <br> 12604 EAST WHITTIER BLVD <br> WHITTIER, CA  90602 | | | AP VENDOR | | | | $56.97 |
| ACCOUNT NO. <br><br> FIVE STAR IRIS <br> 201 E 21ST ST. SUITE 17F <br> NEW YORK, NY  11201 | | | **Amended** <br><br> ROYALTIES | | | | $3.16 |
| ACCOUNT NO.  88350 <br><br> FLAMESHOVEL RECORDS <br> 1658 N MILWAUKEE AVE #276 <br> CHICAGO, IL  60647 | | | **Amended** <br><br> ROYALTIES | | | | $442.09 |
| ACCOUNT NO.  88350 <br><br> FLAMESHOVEL RECORDS, LLC <br> 1658 N MILWAUKEE AVE #276 <br> CHICAGO, IL  60647 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $112.02 |
| ACCOUNT NO.  88350 <br><br> FLAMESHOVEL RECORDS, LLC <br> 1658 N MILWAUKEE AVE #276 <br> CHICAGO, IL  60647 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $51.24 |

Sheet no. 78 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,470.47

# AMENDED

In re  **MUZAK LLC**                                                      Case No.  09-10425
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83380 | | | **Addition** | | | | |
| FLUTE JOURNEY RECORDS 2 LAKE RIDGE PLACE APT. 1 COCKEYSVILLE, MD  21030 | | | ROYALTIES | | | | $14.90 |
| ACCOUNT NO.  18972 | | | **Amended** | | | | |
| FLYING FISH RECORDS 1304 WEST SCHUBERT CHICAGO, IL  60614 | | | ROYALTIES | | | | $1,638.13 |
| ACCOUNT NO.  88406 | | | **Deleted** | | | | |
| FOMP RECORDS FIRST ORLEANS MUSIC PRODUCTION 101 LAFAYETTE AVE, #2C BROOKLYN, NY  11217 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO.  41593 | | | **Deleted** | | | | |
| FONOVISA ROYALTY DEPARTMENT 5820 CANOGA AVE., SUITE #300 WOODLAND HILLS, CA  91367 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO.  40634 | | | | | | | |
| FOODSERVICE MARKETING & RESEARCH GROUP, INC, PO BOX 669188 MARIETTA, GA  30066 | | | AP VENDOR | | | | $417.10 |
| ACCOUNT NO.  40634 | | | | | | | |
| FOODSERVICE MARKETING & RESEARCH GROUP, INC, PO BOX 669188 MARIETTA, GA  30066 | | | OUTSTANDING CHECK UTILITIES | | | | $89.00 |
| ACCOUNT NO.  83452 | | | **Amended** | | | | |
| FOR LENORE MUSIC 334 W ALAMEDA AVE., #3 BURBANK, CA  91506 | | | ROYALTIES | | | | $361.65 |
| ACCOUNT NO.  83452 | | | **Deleted** | | | | |
| FOR LENORE MUSIC 334 W ALAMEDA AVE., #3 BURBANK, CA  91506 | | | OUTSTANDING CHECK RECORD FEES | | | | $207.03 |
| ACCOUNT NO.  60202 | | | **Deleted** | | | | |
| FOUNTAIN SQUARE MUSIC C/O SIGNATURE SOUND, INC. 71 WEST 23RD STREET, SUITE 902 NEW YORK, NY  10010 | | | OUTSTANDING CHECK RECORD FEES | | | | $68.92 |

Sheet no. 79 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,520.78

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  16498  FOURJAY INDUSTRIES, INC. 2801 ONTARIO AVENUE DAYTON, OH  45414 | | | AP VENDOR | | | | $3,337.32 |
| ACCOUNT NO.  88709  FP MAILING SOLUTIONS DEPT. 4272 CAROL STREAM, IL  60122-4272 | | | AP VENDOR | | | | $1,271.49 |
| ACCOUNT NO.  FRANK SIMMS PRODUCTIONS INC. 74 PEACH HILL RD. DARIEN, CT  6820 | | | **Addition** ROYALTIES | | | | $209.51 |
| ACCOUNT NO.  FRANKLIN ROAD MUSIC 2303 21ST AVE. SOUTH 3RD FLOOR NASHVILLE, TN  37212 | | | **Amended** ROYALTIES | | | | $21.90 |
| ACCOUNT NO.  78990  FRED LIESKE LIESKE ENTERPRISES 2600 EL VISTA DRIVE SANTA CLARA, UT  84765 | | | SUB-CONTRACTOR | | | | $137.50 |
| ACCOUNT NO.  78990  FRED LIESKE  - MEDIA PRO LIESKE ENTERPRISES 2600 EL VISTA DRIVE SANTA CLARA, UT  84765 | | | OUTSTANDING CHECK SUBCO | | | | $1,192.50 |
| ACCOUNT NO.  78990  FRED LIESKE  - MEDIA PRO LIESKE ENTERPRISES 2600 EL VISTA DRIVE SANTA CLARA, UT  84765 | | | AP VENDOR | | | | $137.50 |
| ACCOUNT NO.  30020  FREDDIE RECORDS 5979 S. STAPLES FREDDIE MARTINEZ,JR CORPUS CHRISTI, TX  78413 | | | **Amended** ROYALTIES | | | | $1,024.65 |
| ACCOUNT NO.  30020  FREDDIE RECORDS, INC. 5979 S. STAPLES CORPUS CHRISTI, TX  78413 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $516.00 |

Sheet no. 80 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal            $7,332.37

# AMENDED

In re  **MUZAK LLC**                                     Case No.  09-10425
_____                    _____
Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88399 <br><br> FRIENDLY FIRE RECORDS <br> DANIEL KOPLOWITZ DBA <br> 205 LEXINGTON AVE, 2ND FLOOR <br> NEW YORK, NY  10016 | | | **Amended** <br><br> ROYALTIES | | | | $48.20 |
| ACCOUNT NO.  76107 <br><br> FRONTIER <br> PO BOX 20550 <br> ROCHESTER, NY  14602-0550 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $314.84 |
| ACCOUNT NO.  76107 <br><br> FRONTIER <br> PO BOX 20550 <br> ROCHESTER, NY  14602-0550 | | | AP VENDOR | | | | $367.05 |
| ACCOUNT NO.  48311 <br><br> FROST ELECTRIC SUPPLY COMPANY <br> POB 66522 <br> ST LOUIS, MO  63166-6522 | | | AP VENDOR | | | | $1,978.98 |
| ACCOUNT NO.  25891 <br><br> FSR, INC <br> 244 BERGEN BLVD <br> WEST PATERSON, NJ  07424 | | | AP VENDOR | | | | $1,496.46 |
| ACCOUNT NO.  14514 <br><br> FUEGO MEDIA <br> DBA JELLY BEAN MUSIC GROUP <br> 220 EAST 23RD STREET <br> NEW YORK, NY  10010-4650 | | | **Amended** <br><br> ROYALTIES | | | | $32.92 |
| ACCOUNT NO.  82703 <br><br> FUERTE RECORDS <br> 8570 HEDGES PLACE <br> LOS ANGELES, CA  90069 | | | AP VENDOR | | | | $116.49 |
| ACCOUNT NO.  82703 <br><br> FUERTE RECORDS <br> 8570 HEDGES PLACE <br> LOS ANGELES, CA  90069 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $87.05 |
| ACCOUNT NO.  82703 <br><br> FUERTE RECORDS <br> 8570 HEDGES PLACE <br> LOS ANGELES, CA  90069 | | | **Amended** <br><br> ROYALTIES | | | | $243.66 |

Sheet no. 81 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,598.60

# AMENDED

In re  **MUZAK LLC**                                             Case No.  09-10425
_____                                 _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88149 <br><br> FULL CIRCLE MUSIC <br> HOUSE OF FULL CIRCLE MUSIC-BMI <br> AND CIRCLE C SONGS-ASCAP <br> NASHVILLE, TN  37212 | | | **Amended** <br> ROYALTIES | | | | $78.04 |
| ACCOUNT NO.  47822 <br><br> GATEWAY ELECTRONICS, INC <br> 2220 WELSCH INDUSTRIAL CT <br> ST. LOUIS, MO  63146 | | | AP VENDOR | | | | $95.46 |
| ACCOUNT NO.  89841 <br><br> GATOR CASES, INC. <br> PO BOX 864214 <br> ORLANDO, FL  32886-4214 | | | AP VENDOR | | | | $418.52 |
| ACCOUNT NO. <br><br> GAY AND LOUD <br> STEPHIN MERRITT, OWNER <br> C/O C. GONSON <br> 282 SEVENTH ST. #2 <br> NEW YORK, NY  10011 | | | **Addition** <br> ROYALTIES | | | | $17.98 |
| ACCOUNT NO. <br><br> GD SEVENTY EIGHT MUSIC INC. <br> GIULIO D'AGOSTINO, PUBLISHER <br> 170 LUDLOW STREET #4C <br> NEW YORK, NY  10002 | | | **Addition** <br> ROYALTIES | | | | $3.10 |
| ACCOUNT NO.  17265 <br><br> GENERAL DYNAMICS SATCOM TECH. <br> PO BOX 60929 <br> CHARLOTTE, NC  28260-0929 | | | AP VENDOR | | | | $2,952.44 |
| ACCOUNT NO.  46151 <br><br> GEORGIA POWER <br> 96 ANNEX <br> ATLANTA, GA  30396-0001 | | | AP VENDOR | | | | $1,509.86 |
| ACCOUNT NO.  48985 <br><br> GES INC <br> 1020 NE 12TH ST. <br> FORT WORTH, TX  76102 | | | AP VENDOR | | | | $1,593.42 |
| ACCOUNT NO.  82999 <br><br> GET TO THE POINT MUSIC <br> SANDRA VELASQUEZ <br> 414 ALBEMARLE ROAD <br> APARTMENT 2C <br> BROOKLYN, NY  11218 | | | **Amended** <br> ROYALTIES | | | | $48.41 |

Sheet no. 82 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $6,717.23

## AMENDED

In re **MUZAK LLC**

Debtor

Case No.   09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  11567<br><br>GHOSTLY INTERNATIONAL<br>PO BOX 7120<br>ANN ARBOR, MI 48107-7120 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $219.41 |
| ACCOUNT NO.  11567<br><br>GHOSTLY INTERNATIONAL<br>PO BOX 7120<br>ANN ARBOR, MI 48107-7120 | | | **Amended**<br><br>ROYALTIES | | | | $3,534.17 |
| ACCOUNT NO.  11567<br><br>GHOSTLY INTERNATIONAL<br>PO BOX 7120<br>ANN ARBOR, MI 48107-7120 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $1,353.89 |
| ACCOUNT NO.  88187<br><br>GINNY OWENS PRODUCTIONS<br>4205 HILLSBORO ROAD, SUITE 210<br>NASHVILLE, TN 37215 | | | **Amended**<br><br>ROYALTIES | | | | $29.41 |
| ACCOUNT NO.<br><br>GIRLS, GUNS AND GLORY/PILOTWHALE<br>PUBLISHING/WAND G. HAYDEN<br>277 NEWPORT AVE.<br>QUINCY, MA 2170 | | | **Addition**<br><br>ROYALTIES | | | | $0.26 |
| ACCOUNT NO.  41750<br><br>GLENROCK CO.<br>4206 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | OUTSTANDING CHECK<br>EQUIPMENT | | | | $694.69 |
| ACCOUNT NO.  20582<br><br>GLOBAL EXCHANGE SERVICES GXS<br>P.O. BOX 640371<br>PITTSBURG, PA 15264-0371 | | | AP VENDOR | | | | $188.27 |
| ACCOUNT NO.  41372<br><br>GLOBAL PACIFIC<br>MR. HOWARD SAPPER<br>EXTRORDINAIRE MEDIA<br>SONOMA, CA 95476 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GLOBE RECORDS<br>PO BOX 7120<br>ANN ARBOR, MI 48104 | | | **Amended**<br><br>ROYALTIES | | | | $24.79 |
| ACCOUNT NO.<br><br>GLYNN WEDGEWOOD<br>2106 NICKERSON ST.<br>AUSTIN, TX 78704 | | | **Addition**<br><br>ROYALTIES | | | | $0.67 |

Sheet no. 83 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,472.26

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  19532 | | | **Amended** | | | | |
| GOLD CASTLE 3575 CAHUENGA BLVD W. SUITE 470 LOS ANGELES, CA  90068 | | | ROYALTIES | | | | $1,813.33 |
| ACCOUNT NO.  19532 | | | **Deleted** | | | | |
| GOLD CASTLE RECORDS 3575 CAHUENGA BLVD W. SUITE 470 LOS ANGELES, CA  90068 | | | OUTSTANDING CHECK RECORD FEES | | | | $180.00 |
| ACCOUNT NO.  88337 | | | **Amended** | | | | |
| GOOD DAY PRODUCTIONS 323 BROADWAY STREET CAMBRIDGE, MA  02139 | | | ROYALTIES | | | | $21.49 |
| ACCOUNT NO.  88060 | | | **Amended** | | | | |
| GOOD EAR/ HENGE RECORDS VIA LIBERAZIONE 71/C 20068 PESCHIERA BORROMED | | | ROYALTIES | | | | $1.14 |
| ACCOUNT NO.   14158 | | | **Amended** | | | | |
| GOSSIP RECORDS 1 HARDING ROAD, SUITE 103B RED BANK, NJ  07701-2022 | | | ROYALTIES | | | | $203.81 |
| ACCOUNT NO.   14158 | | | **Deleted** | | | | |
| GOSSIP RECORDS INC 1 HARDING ROAD, SUITE 103B RED BANK, NJ  07701-2022 | | | OUTSTANDING CHECK RECORD FEES | | | | $100.95 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GOZADERA RECORDS/JOSE R. TORRES 349 DEGRAW ST. #2 BROOKLYN, NY  11231 | | | ROYALTIES | | | | $3.07 |
| ACCOUNT NO.   88298 | | | | | | | |
| GRAINGER DEPT. 871278941 PALATINE, IL  60038-0001 | | | AP VENDOR | | | | $9.83 |
| ACCOUNT NO.  86445 | | | | | | | |
| GRANITE TELECOMMUNICATIONS PO BOX 1405 LEWISTON, ME  42431405 | | | AP VENDOR | | | | $2,752.10 |

Subtotal    $4,804.77

# AMENDED

In re  **MUZAK LLC**                                            Case No.   09-10425

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GRAVEFACE RECORDS RYAN MANON, OWNER PO BOX 57308 CHICAGO, IL  60657 | | | ROYALTIES | | | | $236.90 |
| ACCOUNT NO.   46420 | | | | | | | |
| GRAYBAR PO BOX 504490 SAINT LOUIS, MO 63150-4490 | | | AP VENDOR | | | | $1,862.50 |
| ACCOUNT NO.   33010 | | | | | | | |
| GRAYBAR PO BOX 414396 BOSTON, MA 02241-4396 | | | AP VENDOR | | | | $332.67 |
| ACCOUNT NO.   36104 | | | | | | | |
| GRAYBAR FILE 57071 LOS ANGELES, CA  90074-7071 | | | AP VENDOR | | | | $43.16 |
| ACCOUNT NO.   46608 | | | | | | | |
| GRAYBAR ELECTRIC PO BOX 403049 ATLANTA, GA  30384 | | | AP VENDOR | | | | $216.87 |
| ACCOUNT NO.   16594 | | | | | | | |
| GRAYBAR ELECTRIC CO INC 12431 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $394.29 |
| ACCOUNT NO.   70020 | | | | | | | |
| GREAT BASIN FIRE EQUIPMENT CO PO BOX 1666 SANDY, UT  84119 | | | AP VENDOR | | | | $105.50 |
| ACCOUNT NO.   83131 | | | **Addition** | | | | |
| GREAT SPECKLED DOG GLEN PHILLIPS, PRESIDENT 6636 KEOTA AVE. CHICAGO, IL  60646 | | | ROYALTIES | | | | $15.94 |
| ACCOUNT NO.   83151 | | | | | | | |
| GREAT TASTE MAGAZINE 21851 NEWLAND ST., #217 ATTN: TERI HUNTINGTON BEACH, CA  92646 | | | AP VENDOR | | | | $36.00 |

Sheet no. 85 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,243.83

# AMENDED

In re  **MUZAK LLC**                                              Case No.   09-10425

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   83174 | | | **Deleted** | | | | |
| GREENSLEEVERS RECORDS LIMITED UNIT 14, METRO CENTRE, ST. JOHNS ROAD MIDDLESEX  TW761J UNITED KINGDOM | | | OUTSTANDING CHECK RECORD FEES | | | | $99.20 |
| ACCOUNT NO.   83174 | | | **Amended** | | | | |
| GREENSLEEVES PUBLISHING LTD UNIT 14, METRO CENTRE, ST. JOHNS ROAD UNITED KINGDOM | | | ROYALTIES | | | | $219.37 |
| ACCOUNT NO.   83391 | | | **Deleted** | | | | |
| GROOVE CAPITAL MUSIC KENNETH A. BRESCIA, PROPRIETOR 41 WEST 86TH ST. APT. # 12G NEW YORK, NY  10024 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. | | | **Addition** | | | | |
| GROOVE GRAVY RECORDS ROY SHAKKED, PRESIDENT 2658 GRIFFITH PARK BLVD. #420 LOS ANGELES, CA  90039 | | | ROYALTIES | | | | $6.90 |
| ACCOUNT NO.   88412 | | | **Amended** | | | | |
| GROOVELOGIC PUBLISHING STEPHEN M LUCIANO 11523 PARK PROMENADE WAY CLERMONT, FL  34711 | | | ROYALTIES | | | | $50.82 |
| ACCOUNT NO.   83233 | | | **Amended** | | | | |
| GROUND RHYTHM 41 STATE STREET BROOKLYN, NY  11201 | | | ROYALTIES | | | | $11.40 |
| ACCOUNT NO.   88272 | | | **Deleted** | | | | |
| GROUP 2 PRODUCTIONS/ JEDO WEST MUSIC C/O A TRAIN ENTERTAINMNT 401 GRAND AVENUE, SUITE 300 OAKLAND, CA  94610 | | | OUTSTANDING CHECK RECORD FEES | | | | $1,451.95 |
| ACCOUNT NO.   19668 | | | **Amended** | | | | |
| GRP RECORDS 10 UNIVERSAL CITY PLAZA 10TH FLOOR UNIVERSAL CITY, CA  91608 | | | ROYALTIES | | | | $57.33 |

Sheet no. 86 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $345.82

# AMENDED

In re **MUZAK LLC**                                    Case No.  09-10425
_____                    _____
                 Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87971 | | | **Amended** | | | | |
| GRUNION RECORDS 729 7TH AVE NEW YORK, NY  10019 | | | ROYALTIES | | | | $57.21 |
| ACCOUNT NO.  87971 | | | **Deleted** | | | | |
| GRUNION RECORDS LLC 729 7TH AVE NEW YORK, NY  10019 | | | OUTSTANDING CHECK RECORD FEES | | | | $50.71 |
| ACCOUNT NO.  87912 | | | **Deleted** | | | | |
| G-STONE RECORDINGS RICHARD DORFMEISTER & PARTNER GOLDEGGASSE 1-3 | | | OUTSTANDING CHECK RECORD FEES | | | | $102.18 |
| ACCOUNT NO.  87912 | | | **Deleted** | | | | |
| G-STONE RECORDINGS RICHARD DORFMEISTER & PARTNER GOLDEGGASSE 1-3 | | | OUTSTANDING CHECK RECORD FEES | | | | $233.65 |
| ACCOUNT NO.  87912 | | | **Amended** | | | | |
| G-STONE RECORDINGS RICHARD DORFMEISTER & PARTNER RICHARD DORFMEISTER & PARTNER GOLDEGGASSE 1-3 | | | ROYALTIES | | | | $920.39 |
| ACCOUNT NO.  74013 | | | **Amended** | | | | |
| GUIDANCE ROYALTY DEPARTMENT 160 NORTH HALSTEAD 2ND FLOOR CHICAGO, IL  60611 | | | ROYALTIES | | | | $11,938.27 |
| ACCOUNT NO.  46108 | | | | | | | |
| GULF POWER ONE ENERGY PLACE PENSACOLA, FL  32520-0714 | | | AP VENDOR | | | | $47.28 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GUSTO RECORDS 1900 ELM HILL PIKE NASHVILLE, TN  37210 | | | ROYALTIES | | | | $145.36 |
| ACCOUNT NO.  83285 | | | **Amended** | | | | |
| GUT RECORDINGS BYRON HOUSE, 112A SHIRCAND RD LONDON, W9 ZEQ UNITED KINGDOM | | | ROYALTIES | | | | $241.64 |

Sheet no. 87 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $13,350.15

# AMENDED

In re  **MUZAK LLC**                                          Case No.   09-10425
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   83285 GUT RECORDS LTD BYRON HOUSE, 112A SHIRCAND RD LONDON  W9 ZEQ UNITED KINGDOM | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $148.99 |
| ACCOUNT NO.   83153 H.L. GRAVES AIR CONDITIONING 12165 METRO PARKWAY #7 FORT MYERS, FL  33966 | | | AP VENDOR | | | | $98.00 |
| ACCOUNT NO.   88143 H-1'S PRODUCTION USA, INC KING STREET SOUNDS 115 W 30TH ST, SUITE 306 NEW YORK, NY  10001 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $279.09 |
| ACCOUNT NO.   88221 HACKTONE RECORDS 3650 HELMS AVENUE CULVER CITY, CA  90232 | | | **Amended** ROYALTIES | | | | $248.91 |
| ACCOUNT NO.   88221 HACKTONE RECORDS LLC 3650 HELMS AVENUE CULVER CITY, CA  90232 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $192.94 |
| ACCOUNT NO.   88356 HANSONOMIX LLC/DBA 3CG RECORDS 209 N MAIN STREET TULSA, OK  74103 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $246.50 |
| ACCOUNT NO.   83175 HARAJUKU LOVER MUSIC GWEN STEFANI, C/O GOLDRING, HERTZ & LICHTENSTEIN BEVERLY HILLS, CA  90210 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $593.87 |
| ACCOUNT NO.   83175 HARAJUKU LOVER MUSIC GWEN STEFANI, C/O GOLDRING, HERTZ & LICHTENSTEIN BEVERLY HILLS, CA  90210 | | | **Amended** ROYALTIES | | | | $1,410.90 |
| ACCOUNT NO. HARDCASTLE RECORDS/FAST FORWARD SONGS TUDOR ROSE, OAK HILL RD. STAPLEFORD ABBOTTS, ESSEX  RM4 1JJ ENGLAND | | | **Addition** ROYALTIES | | | | $53.21 |

Sheet no. 88 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,811.02

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  84654 <br><br> HARLEY'S ELECTRONICS, INC. <br> 1093 ASHEVILLE HWY. <br> SPARTANBURG, SC  29303 | | | AP VENDOR | | | | $34.79 |
| ACCOUNT NO.  41524 <br><br> HARMAN MUSIC GROUP <br> POB 35081 <br> NEWARK, NJ  07193-5081 | | | AP VENDOR | | | | $3,160.14 |
| ACCOUNT NO. <br><br> HARMONIA MUNDI USA <br> 1117 CHESTNUT STREET <br> BURBANK, CA  91506 | | | **Addition** <br> ROYALTIES | | | | $3.20 |
| ACCOUNT NO.  76979 <br><br> HARMONICA MUNDI <br> 1117 CHESTNUT STREET <br> BURBANK, CA  91506 | | | **Amended** <br> ROYALTIES | | | | $6.97 |
| ACCOUNT NO.  82407 <br><br> HARRIS COUNTY TOLL ROAD AUTHORITY C/O EZ TAG STORE <br> 330 MEADOW FERN DRIVE <br> HOUSTON, TX  77067 | | | AP VENDOR | | | | $980.05 |
| ACCOUNT NO.  30297 <br><br> HARRY WELLNITZ COMPANY <br> 1355 MCKINLEY AVE <br> COLUMBUS, OH  43222 | | | AP VENDOR | | | | $5.25 |
| ACCOUNT NO.  31985 <br><br> HARTMAN CUSTOM ELECTRONICS <br> 453 ANACAPA DRIVE <br> ROSEVILLE, CA  95678-6009 | | | OUTSTANDING CHECK <br> MISC | | | | $15.00 |
| ACCOUNT NO.  60704 <br><br> HASLER FINANCIAL SERVICES, LLC <br> POB 45850 <br> SAN FRANCISCO, CA  94145-0850 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $343.35 |
| ACCOUNT NO.  60704 <br><br> HASLER FINANCIAL SERVICES, LLC <br> POB 45850 <br> SAN FRANCISCO, CA  94145-0850 | | | AP VENDOR | | | | $104.06 |
| ACCOUNT NO.  12731 <br><br> HASLER, INC. <br> PO BOX 3808 <br> MILFORD, CT  06460-8708 | | | AP VENDOR | | | | $387.47 |

Sheet no. 89 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $5,040.28

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   88045 | | | | | | | |
| HATTERAS CONSULTANTS PO BOX 78888 CHARLOTTE, NC 28271-7043 | | | OUTSTANDING CHECK CONSULTANTS | | | | $3,600.00 |
| ACCOUNT NO.   88045 | | | | | | | |
| HATTERAS CONSULTANTS PO BOX 78888 CHARLOTTE, NC 28271-7043 | | | OUTSTANDING CHECK CONSULTANTS | | | | $3,800.00 |
| ACCOUNT NO.   87603 | | | **Deleted** | | | | |
| HAWAIIAN DIAMOND MERVIN OANA, JR. 75 ILIWAI LOOP KIHEI, HI 96753 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   30021 | | | **Amended** | | | | |
| HEADS UP INTERNATIONAL 23309 COMMERCE PARK RD CLEVELAND, OH 44122 | | | ROYALTIES | | | | $4,093.21 |
| ACCOUNT NO.   30021 | | | **Deleted** | | | | |
| HEADS UP RECORDS 23309 COMMERCE PARK RD CLEVELAND, OH 44122 | | | OUTSTANDING CHECK RECORD FEES | | | | $1,782.00 |
| ACCOUNT NO.   88106 | | | **Amended** | | | | |
| HEINZ RECORDS (PINK MARTINI RECORDS) PO BOX 4628 PORTLAND, OR 97208 | | | ROYALTIES | | | | $104.05 |
| ACCOUNT NO. | | | **Amended** | | | | |
| HELLA MAGICAL 101 101ST AVENUE S.E #C402 BELLVUE, WA 98102 | | | ROYALTIES | | | | $53.93 |
| ACCOUNT NO.   86029 | | | | | | | |
| HENRY WHEELER T/A HENRY WHEELER 37 SUMMER RD BERLIN, MA 1503 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   12362 | | | | | | | |
| HERMAN ELECTRONICS, INC. 7350 NW 35TH TERRACE MIAMI, FL 33122 | | | AP VENDOR | | | | $27,599.29 |

Sheet no. 90 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $39,550.48

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82991 <br><br> HERON'S POINT MUSIC <br> CAROLYN L. SOUTHWORTH <br> PO BOX 128 <br> STANWOOD, WA 98292 | | | **Amended** <br><br> ROYALTIES | | | | $45.78 |
| ACCOUNT NO.  45421 <br><br> HERTZ EQUIPMENT RENTAL <br> PO BOX 650280 <br> DALLAS, TX 75265-0280 | | | AP VENDOR | | | | $1,572.64 |
| ACCOUNT NO.  88116 <br><br> HIDDEN BEACH RECORDINGS <br> 3030 NEBRASKA AVE, PENTHOUSE <br> SANTA MONICA, CA 90404 | | | **Amended** <br><br> ROYALTIES | | | | $1,802.31 |
| ACCOUNT NO.  88116 <br><br> HIDDEN BEACH RECORDINGS LLC <br> 3030 NEBRASKA AVE, PENTHOUSE <br> SANTA MONICA, CA 90404 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $1,154.29 |
| ACCOUNT NO.  83564 <br><br> HIGH ROMANCE MUSIC <br> DBA: TRU NORTH RECORDS <br> 991 TENNYSON AVE | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $196.59 |
| ACCOUNT NO.  83564 <br><br> HIGH ROMANCE/TRUE NORTH RECORDS <br> DBA: TRU NORTH RECORDS <br> 991 TENNYSON AVE | | | **Amended** <br><br> ROYALTIES | | | | $223.89 |
| ACCOUNT NO.  10799 <br><br> HIGH TONE RECORDS <br> 220 4TH STREET #101 <br> OAKLAND, CA 94607 | | | **Amended** <br><br> ROYALTIES | | | | $998.69 |
| ACCOUNT NO.  22166 <br><br> HIGHER OCTAVE <br> ATTN: ROYALTY DEPT. <br> 150 FIFTH AVE, 9TH FLOOR <br> NEW YORK, NY 10011 | | | **Amended** <br><br> ROYALTIES | | | | $8,262.05 |
| ACCOUNT NO.  22166 <br><br> HIGHER OCTAVE MUSIC, INC. <br> ATTN: ROYALTY DEPT. <br> 150 FIFTH AVE, 9TH FLOOR <br> NEW YORK, NY 10011 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $4,308.00 |

Sheet no. 91 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $12,905.36

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   61462 HIGH-TECH ELECTRICAL SERVICES 36-33 23RD ST LONG ISLAND CITY, NY  11106 | | | SUB-CONTRACTOR | | | | $12,300.00 |
| ACCOUNT NO.   10799 HIGHTONE RECORDS 220 4TH STREET #101 OAKLAND, CA  94607 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $339.96 |
| ACCOUNT NO.   82166 HIKI NO 765 AMANA STREET #200 HONOLULU, HI  96814 | | | **Deleted** ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   41337 HI-LINE PO BOX 972081 DALLAS, TX  75397-2081 | | | AP VENDOR | | | | $871.80 |
| ACCOUNT NO.   88226 HILLMAN RECORDS GREGER HILLMAN, LABEL OWNER/ARTIST ROSENHILL 1 NYKOPING  611 92 SWEDEN | | | **Amended** ROYALTIES | | | | $2.82 |
| ACCOUNT NO. HI-N-DRY RECORDS ROSENHILL 1 NYKOPING SWEDEN | | | **Deleted** ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   60905 HINES CHARLOTE PLAZA LP PO BOX 933837 ATLANTA, GA  31193-3837 | | | AP VENDOR | | | | $108.04 |
| ACCOUNT NO.   77619 HK PLASTICS ENGINEERING, INC. DEPARTMENT CODE 908 PO BOX 52001 PHOENIX, AZ  85072 | | | AP VENDOR | | | | $9,782.07 |
| ACCOUNT NO.   85431 HOLIDAY INN EXPRESS 2270 CHANNING WAY IDAHO FALLS, ID  83404 | | | OUTSTANDING CHECK UTILITIES | | | | $288.36 |

Sheet no. 92 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $23,353.09

## AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| HOLLIS ENTERTAINMENT JOHN MEHALIS, PRESIDENT P.O. BOX 932 FLEMINGTON, NJ  08822 | | | ROYALTIES | | | | $35.24 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| HOLTZ 23 TRUEX PL. MIDDLETOWN, NJ  07675 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   30520 | | | | | | | |
| HOME DEPOT DEPT 32-2534664499 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $2,737.38 |
| ACCOUNT NO.   30516 | | | | | | | |
| HOME DEPOT DEPT 32-2501816726 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $796.68 |
| ACCOUNT NO.   30522 | | | | | | | |
| HOME DEPOT DEPT 32-2504744040 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $206.75 |
| ACCOUNT NO.   30518 | | | | | | | |
| HOME DEPOT DEPT 32-2504490982 PO BOX 6031 THE LAKES, NV  88901-6031 | | | AP VENDOR | | | | $451.38 |
| ACCOUNT NO.   30514 | | | | | | | |
| HOME DEPOT DEPT 32-2500727023 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $1,995.74 |
| ACCOUNT NO.   30513 | | | | | | | |
| HOME DEPOT DEPT 32-2502730223 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $138.63 |

Sheet no. 93 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,361.80

# AMENDED

In re  **MUZAK LLC**                                            Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   12028 HOME DEPOT DEPT 32-2532489345 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $3,101.69 |
| ACCOUNT NO.   30521 HOME DEPOT DEPT 32-2504753777 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $171.76 |
| ACCOUNT NO.   30507 HOME DEPOT DEPT 32-2503771804 PO BOX 6031 THE LAKES, NV  88901-6031 | | | AP VENDOR | | | | $338.82 |
| ACCOUNT NO.   43310 HOME DEPOT DEPT 32-2501629533 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $1,193.39 |
| ACCOUNT NO.   30507 HOME DEPOT DEPT 32-2503771804 PO BOX 6031 THE LAKES, NV  88901-6031 | | | OUTSTANDING CHECK UTILITIES | | | | $2,422.13 |
| ACCOUNT NO.   30510 HOME DEPOT DEPT 32-2502325446 PO BOX 6031 THE LAKES, NV  88901-6031 | | | AP VENDOR | | | | $1,996.19 |
| ACCOUNT NO.   45321 HOME DEPOT DEPT 32-2532306382 PO BOX 6031 THE LAKES, NV  88901-6031 | | | AP VENDOR | | | | $2,336.83 |
| ACCOUNT NO.   12341 HOME DEPOT CREDIT SERVICES DEPT 32-2532501107 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $229.01 |

Sheet no. 94 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $11,789.82

# AMENDED

In re  **MUZAK LLC**                                                                    Case No.  09-10425

Debtor                                                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   12342 HOME DEPOT CREDIT SERVICES DEPT 32-2532493388 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $1,045.90 |
| ACCOUNT NO.   11961 HOME DEPOT CREDIT SERVICES DEPT 32-2541460964 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $1,301.57 |
| ACCOUNT NO.   30519 HOME DEPOT CREDIT SERVICES DEPT 32-2000899116 PO BOX 6029 THE LAKES, NV  88901-6029 | | | AP VENDOR | | | | $1,216.96 |
| ACCOUNT NO.   43358 HOME DEPOT CREDIT SERVICES DEPT 32-2532823519 PO BOX 9055 DES MOINES, IA  50368-9055 | | | AP VENDOR | | | | $6,074.92 |
| ACCOUNT NO.   30508 HOME DEPOT CREDIT SERVICES DEPT 32-2502322799 PO BOX 6031 THE LAKES, NV  88901-6031 | | | AP VENDOR | | | | $1,489.17 |
| ACCOUNT NO.   51588 HOMESTEAD JOHN KEAWE PO BOX 577 KAPAAU, HI  96755 | | | **Amended** ROYALTIES | | | | $61.16 |
| ACCOUNT NO.   14515 HONKY MAGIC RECORDS BARRY L. PORTER 3939 WARWICK BLVD KANSAS CITY, MO  64111 | | | **Amended** ROYALTIES | | | | $9.15 |
| ACCOUNT NO.   88130 HOOTIE PUBLISHING MATT WINKIE, MANAGER MARK SCRIBNER,PS BUSINESS MGT 140 WEST 57TH ST. #2A NEW YORK, NY  10019 | | | **Deleted** ROYALTIES | | X | | UNKNOWN |

Sheet no. 95 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $11,198.83

# AMENDED

In re  **MUZAK LLC**                                          Case No.   09-10425
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   41678 <br><br> HOSA TECHNOLOGY, INC. <br> 6650 CABALLERO BLVD <br> BUENA PARK, CA  90620 | | | AP VENDOR | | | | $619.47 |
| ACCOUNT NO.   83224 <br><br> HOUSE OF CHA CHA <br> BENJAMIN RUBIN <br> 375 LINCOLN PLACE #4B <br> BROOKLYN, MN  11238 | | | **Amended** <br> ROYALTIES | | | | $106.11 |
| ACCOUNT NO.   83224 <br><br> HOUSE OF CHA CHA <br> BENJAMIN RUBIN <br> 375 LINCOLN PLACE #4B <br> BROOKLYN, MN  11238 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $73.30 |
| ACCOUNT NO. <br><br> HOWLIN MUSIC/FREDRICK <br> SCHMID/FREDDY FRESH MUSIC <br> 1791 THOMAS AVE. <br> ST. PAUL, MN  55104 | | | **Addition** <br> ROYALTIES | | | | $22.81 |
| ACCOUNT NO.   81835 <br><br> HRP NOM, L.P. <br> C/O REIT MANAGEMENT & RESEARCH <br> 600 108TH AVE NE, STE 116 <br> BELLEVUE, WA  98004 | | | AP VENDOR | | | | $19.29 |
| ACCOUNT NO.   79940 <br><br> HSBC BUSINESS SOLUTIONS <br> ACCT# 7004-0049-0000-6860 <br> PO BOX 5229 <br> CAROL STREAM, IL  60197-5229 | | | AP VENDOR | | | | $5,953.44 |
| ACCOUNT NO.   85188 <br><br> HUDSONMANN, INC. <br> 1092 JOHNNIE DODDS BLVD <br> SUITE 100 <br> MT PLEASANT, SC  29464 | | | AP VENDOR | | | | $493.15 |
| ACCOUNT NO.   85188 <br><br> HUDSONMANN, INC. <br> 1092 JOHNNIE DODDS BLVD <br> SUITE 100 <br> MT PLEASANT, SC  29464 | | | OUTSTANDING CHECK <br> MISC | | | | $2,250.00 |

Sheet no. 96 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $9,464.27

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425

Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| HUEVOS RANCHEROS 17 NASSINGTON RD. FLAT D LONDON  NW3 2TX ENGLAND | | | ROYALTIES | | | | $5.16 |
| ACCOUNT NO.  11260 | | | **Deleted** | | | | |
| HUGO MEDIA JOSEF BOMBACK PO BOX 450890 CLEVELAND, OH  44145 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  44317 | | | **Amended** | | | | |
| HULA RECORDS 99-139 WAIUA WAY #56 AIEA, HI  96701-3288 | | | ROYALTIES | | | | $761.30 |
| ACCOUNT NO.  32020 | | | | | | | |
| HUMAN COMPUTER 3678 VAN BUREN BLVD RIVERSIDE, CA  92503 | | | AP VENDOR | | | | $874.93 |
| ACCOUNT NO.  82586 | | | | | | | |
| HUNTERS BRANCH PARTNERS 9302 LEE HIGHWAY FAIRFAX, VA  22031 | | | OUTSTANDING CHECK MISC | | | | $29.11 |
| ACCOUNT NO.  82586 | | | | | | | |
| HUNTERS BRANCH PARTNERS 9302 LEE HIGHWAY FAIRFAX, VA  22031 | | | OUTSTANDING CHECK MISC | | | | $30.61 |
| ACCOUNT NO.  88213 | | | **Amended** | | | | |
| HUSH RECORDS 4601 NE 27TH PORTLAND, OR  97211 | | | ROYALTIES | | | | $96.68 |
| ACCOUNT NO.  60207 | | | **Amended** | | | | |
| HV MIXED MEDIA PO BOX 510 CARMEL, NY  10512 | | | ROYALTIES | | | | $48.00 |
| ACCOUNT NO.  83287 | | | **Amended** | | | | |
| HYBRID RECORDINGS 1005TH AVE., 11TH FLOOR NEW YORK, NY  10011 | | | ROYALTIES | | | | $102.21 |
| ACCOUNT NO.  83287 | | | **Deleted** | | | | |
| HYBRID RECORDINGS LLC 1005TH AVE., 11TH FLOOR NEW YORK, NY  10011 | | | OUTSTANDING CHECK RECORD FEES | | | | $66.56 |

Sheet no. 97 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $1,948.00

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  14148 HYDROPONIC MUSIC 15260 VENTURA BLVD, STE #1700 SHERMAN OAKS, CA  91403 | | | **Amended** ROYALTIES | | | | $74.85 |
| ACCOUNT NO.  77839 HYTECH SATELLITE CALLE PEDRO ARCILAGOS HY-50 LEVITTOWN, PR  00949 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO. I FEEL LIKE I'M TAKING CRAZY PILLS INC. 15260 VENTURA BLVD. #2100 SHERMAN OAKS, CA  91403 | | | **Addition** ROYALTIES | | | | $135.05 |
| ACCOUNT NO. IBEW LOCAL 11 ATTN:  GUZ ALFARO (BUSINESS AGENT) 6023 S. GARFIELD AVE COMMERCE, CA  90040 | | | LITIGATION GRIEVANCE NO:  1/243 | X | X | X | UNKNOWN |
| ACCOUNT NO.  79777 ICE MOUNTAIN SPRING WATER CO. DIV. OF NESTLE WATERS NA PO BOX 856680 LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $225.90 |
| ACCOUNT NO.  83647 ICE NINE PUBLISHING CO. INC. PO BOX 1073 SAN RAFAEL, CA  94915 | | | **Amended** ROYALTIES | | | | $56.00 |
| ACCOUNT NO.  46222 ICP 2700A, LLC 6900 EAST CAMELBACK ROAD #300 SCOTTSDALE, AZ  85251 | | | OUTSTANDING CHECK MISC | | | | $102.16 |
| ACCOUNT NO.  46222 ICP 2700A, LLC 6900 EAST CAMELBACK ROAD #300 SCOTTSDALE, AZ  85251 | | | OUTSTANDING CHECK MISC | | | | $51.08 |
| ACCOUNT NO.  46222 ICP 2700A, LLC 6900 EAST CAMELBACK ROAD #300 SCOTTSDALE, AZ  85251 | | | AP VENDOR | | | | $67.50 |

Sheet no. 98 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,912.54

## AMENDED

In re  **MUZAK LLC**                                                Case No.  09-10425

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   70038 <br><br> IDAHO POWER / IDACORP CO. PROCESSING CENTER PO BOX 34966 SEATTLE, WA  98124-1966 | | | OUTSTANDING CHECK UTILITIES | | | | $126.83 |
| ACCOUNT NO.   70038 <br><br> IDAHO POWER / IDACORP CO. PROCESSING CENTER PO BOX 34966 SEATTLE, WA  98124-1966 | | | AP VENDOR | | | | $104.76 |
| ACCOUNT NO.   72904 <br><br> IDEAL BUILDERS SUPPLY & FUEL 4720 BROOKPARK ROAD OFFICE & YARD CLEVELAND, OH  44134 | | | AP VENDOR | | | | $327.52 |
| ACCOUNT NO.   11569 <br><br> IDOL RECORDS ERV KARWELIS PO BOX 720043 DALLAS, TX  75372 | | | **Amended** <br> ROYALTIES | | | | $5.73 |
| ACCOUNT NO.   83292 <br><br> IE THREE LTD 111 FRITHVILLE GARDENS LONDON  W12 7SQ UNITED KINGDOM | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $499.60 |
| ACCOUNT NO.   83292 <br><br> IE THREE LTD 111 FRITHVILLE GARDENS LONDON  W12 7SQ UNITED KINGDOM | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $181.10 |
| ACCOUNT NO.   83292 <br><br> IE THREE LTD. 111 FRITHVILLE GARDENS LONDON W12 7SQ UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $707.79 |
| ACCOUNT NO.   88718 <br><br> IES- INDOOR ENVIRONMENTAL SVCS 1512 SILICA AVE SACRAMENTO, CA  95815-3312 | | | AP VENDOR | | | | $36.70 |
| ACCOUNT NO.   71072 <br><br> IKON FINANCIAL SERVICES PO BOX 740540 ATLANTA, GA  30374-0540 | | | AP VENDOR | | | | $82.15 |

Sheet no. 99 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,391.48

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  60679 <br><br> IKON OFFICE SOLUTIONS <br> PO BOX 532530 <br> ATLANTA, GA  30353-2530 | | | AP VENDOR | | | | $93.79 |
| ACCOUNT NO.  46004 <br><br> IKON OFFICE SOLUTIONS <br> PO BOX 827577 <br> PHILADELPHIA, PA  19182-7577 | | | AP VENDOR | | | | $4,328.14 |
| ACCOUNT NO. <br><br> IMAGO RECORDINGS <br> 11 FRITHVILLE GARDENS <br> LONDON  E5 OE4 <br> UNITED KINGDOM | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  87169 <br><br> IMPERIAL DUB RECORDINGS <br> C/O TREEHOUSE MUZIQUE <br> 337 WEBSTER STREET #3 <br> SAN FRANCISCO, CA  94117 | | | **Amended** <br> ROYALTIES | | | | $351.27 |
| ACCOUNT NO.  16646 <br><br> INDEPENDENCE COMM-PHILADELPHI <br> POB 7307 <br> AUDUBON, PA  19407-7307 | | | AP VENDOR | | | | $2,885.00 |
| ACCOUNT NO.  88235 <br><br> INDEPENDIENTE <br> THE DRILL HALL <br> 3HEATHFIELD TERRACE <br> ENGLAND | | | **Amended** <br> ROYALTIES | | | | $1,405.67 |
| ACCOUNT NO.  88235 <br><br> INDEPENDIENTE LIMITED <br> THE DRILL HALL <br> 3HEATHFIELD TERRACE <br> ENGLAND | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $768.54 |
| ACCOUNT NO.  82945 <br><br> INDIAN LOVE BRIDE MUSIC <br> 700 HARRIS STREET <br> SUITE 201 <br> CHARLOTTESVILLE, VA  22903 | | | **Amended** <br> ROYALTIES | | | | $403.79 |
| ACCOUNT NO.  31769 <br><br> INDIANAPOLIS POWER & LIGHT <br> PO BOX 110 <br> INDIANAPOLIS, IN  46206-0110 | | | AP VENDOR | | | | $294.92 |

Sheet no. 100 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$9,762.58

# AMENDED

In re  **MUZAK LLC**                                                                  Case No.  09-10425

Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83129 | | | **Deleted** | | | | |
| INDIE EXTREME 10603 GRANT ROAD, SUITE 110 HOUSTON, TX  77070 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. | | | **Deleted** | | | | |
| INMAN RECORDS 119 1/2 SCIARAFFA ST. CAMBRIDGE, MA  02472 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  87588 | | | **Amended** | | | | |
| INNER PEACE STEVEN HALPERN 222 VAN TASSEL CT SAN ANSELMO, CA  94960 | | | ROYALTIES | | | | $3.18 |
| ACCOUNT NO.  79018 | | | | | | | |
| INNOVATIVE OFFICE SOLUTIONS 1166 CAPITAL CIRCLE, SE TALLAHASSEE, FL  32301 | | | OUTSTANDING CHECK SUBCO | | | | $179.83 |
| ACCOUNT NO.  87923 | | | **Amended** | | | | |
| INO RECORDS/ M2 ELISA S. GOODRICH DIRECTOR OF FINANCE & BUSINESS AFFAIRS / INO RECORDS BRENTWOOD, TN  37027 | | | ROYALTIES | | | | $137.41 |
| ACCOUNT NO. | | | **Addition** | | | | |
| INPOP RECORDS BREEON PHILLIPS, LICENSING DEPARTMENT 7106 CROSSROADS BLVD. BRENTWOOD, TN  37027 | | | ROYALTIES | | | | $8.14 |
| ACCOUNT NO.  83257 | | | | | | | |
| INSITE TOWERS, LLC PO BOX 759178 ATTN: NV020 BALTIMORE, MD  21275-9178 | | | AP VENDOR | | | | $321.43 |
| ACCOUNT NO.  82981 | | | **Amended** | | | | |
| INSPIRED CORP PETER PAN INSUSTRIES 103 EISENHOWER PARKWAY ROSELAND, NJ  07068 | | | ROYALTIES | | | | $42.40 |

Sheet no. 101 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $692.39

## AMENDED

In re  **MUZAK LLC**                                        Case No.   09-10425
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82981 | | | **Deleted** | | | | |
| INSPIRED CORPORATION PETER PAN INSUSTRIES 103 EISENHOWER PARKWAY ROSELAND, NJ  07068 | | | OUTSTANDING CHECK RECORD FEES | | | | $77.74 |
| ACCOUNT NO.  77431 | | | | | | | |
| INSTALLERS DEPOT PO BOX 958 SIMI VALLEY, CA  93062 | | | AP VENDOR | | | | $24,930.25 |
| ACCOUNT NO.  77431 | | | | | | | |
| INSTALLERS DEPOT PO BOX 958 SIMI VALLEY, CA  93062 | | | OUTSTANDING CHECK EQUIPMENT | | | | $7,115.79 |
| ACCOUNT NO.  77431 | | | | | | | |
| INSTALLERS DEPOT PO BOX 958 SIMI VALLEY, CA  93062 | | | OUTSTANDING CHECK EQUIPMENT | | | | $2,737.88 |
| ACCOUNT NO.  41373 | | | **Amended** | | | | |
| INSTINCT 361 METROPOLITAN AVE BROOKLYN, NY  11211 | | | ROYALTIES | | | | $20,395.42 |
| ACCOUNT NO.  41373 | | | **Deleted** | | | | |
| INSTINCT RECORDS 361 METROPOLITAN AVE BROOKLYN, NY  11211 | | | OUTSTANDING CHECK RECORD FEES | | | | $8,994.00 |
| ACCOUNT NO.  75027 | | | | | | | |
| INTEGRA TELCOM P O BOX 3034 PORTLAND, OR  97208-3034 | | | AP VENDOR | | | | $377.10 |
| ACCOUNT NO.  84856 | | | | | | | |
| INTEGRA TELECOM, INC. DEPT. 1966 DENVER, CO  80271-1966 | | | AP VENDOR | | | | $121.66 |
| ACCOUNT NO.  42510 | | | **Amended** | | | | |
| INTEGRITY MUSIC 1050 FIFTH AVE #14-A NEW YORK, NY  10028 | | | ROYALTIES | | | | $372.00 |
| ACCOUNT NO. | | | **Addition** | | | | |
| INTENTCITY RECORDS BRIAN WAYY, PRESIDENT 1230 N. JEFFERSON ST. BUILDING "B" ANAHEIM, CA  92807 | | | ROYALTIES | | | | $89.89 |

Sheet no. 102 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims                          Subtotal        $56,139.99

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83236 <br><br> INTENTION PRODUCTIONS <br> C/O LL MANAGEMENT <br> 5900 CANOGA AVE., SUITE 410 <br> WOODLAND HILLS, CA  91367 | | | **Amended** <br><br> ROYALTIES | | | | $1,158.71 |
| ACCOUNT NO.  83236 <br><br> INTENTION PRODUCTIONS, INC. <br> C/O LL MANAGEMENT <br> 5900 CANOGA AVE., SUITE 410 <br> WOODLAND HILLS, CA  91367 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $366.87 |
| ACCOUNT NO.  83236 <br><br> INTENTION PRODUCTIONS, INC. <br> C/O LL MANAGEMENT <br> 5900 CANOGA AVE., SUITE 410 <br> WOODLAND HILLS, CA  91367 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $674.67 |
| ACCOUNT NO.  70069 <br><br> INTERMOUNTAIN GAS COMP. <br> PO BOX 64 <br> BOISE, ID  83732 | | | AP VENDOR | | | | $178.40 |
| ACCOUNT NO.  88664 <br><br> INTERNATIONAL PAPER COMPANY <br> PO BOX 75146 <br> CHARLOTTE, NC  28275-5146 | | | AP VENDOR | | | | $49.00 |
| ACCOUNT NO.  82920 <br><br> INTERPOL MUSIC <br> C/O WEC <br> 22 WEST 21ST STREET <br> NEW YORK, NY  10010 | | | **Amended** <br><br> ROYALTIES | | | | $146.35 |
| ACCOUNT NO.  82920 <br><br> INTERPOL MUSIC <br> C/O WEC <br> 22 WEST 21ST STREET <br> NEW YORK, NY  10010 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $55.21 |
| ACCOUNT NO.  20882 <br><br> IPASS INC. <br> P.O. BOX 200152 <br> PITTSBURGH, PA  15251-0152 | | | AP VENDOR | | | | $11,607.14 |
| ACCOUNT NO.  88411 <br><br> IRIS RECORDS <br> 5419 EVERGREEN HEIGHTS DRIVE <br> EVERGREEN, CO  80439 | | | **Amended** <br><br> ROYALTIES | | | | $77.62 |

Sheet no. 103 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $13,217.22

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| IRMA RECORDS 'CESARE CERA'/CORRADO DIERNA, HEAD OF LICENSING VIA BARGELLINO, 10 CALDERARA DI RENO  40012 ITALY | | | ROYALTIES | | | | $77.40 |
| ACCOUNT NO.  87118 | | | | | | | |
| IRON MOUNTAIN RECORDS MGMT PO BOX 27128 NEW YORK, NY  10087-7128 | | | AP VENDOR | | | | $53.47 |
| ACCOUNT NO.  88404 | | | **Deleted** | | | | |
| IRONWORKS MUSIC 9100 WILSHIRE BLVD, STE 1000W BEVERLY HILLS, CA  90212 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. | | | **Amended** | | | | |
| ISPY RECORDS C/O WEC 22 WEST 21ST ST., 9TH FLOOR NEW YORK, NY  11201 | | | ROYALTIES | | | | $59.57 |
| ACCOUNT NO.  83005 | | | **Amended** | | | | |
| ISSAC GULLATE 502 N BROAD STREET GASTONIA, NC  28052 | | | ROYALTIES | | | | $81.69 |
| ACCOUNT NO.  88142 | | | **Amended** | | | | |
| J & N PUBLISHING 10400 NW 37TH TERRACE MIAMI, FL  33178 | | | ROYALTIES | | | | $2,234.54 |
| ACCOUNT NO.  88017 | | | **Deleted** | | | | |
| J NICOLASONGS VILLAGE GREEN MUSIC PO BOX 19436 SEATTLE, WA  98109 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  88142 | | | **Deleted** | | | | |
| J&N RECORDS, LLC 10400 NW 37TH TERRACE MIAMI, FL  33178 | | | OUTSTANDING CHECK RECORD FEES | | | | $66.23 |
| ACCOUNT NO.  88142 | | | **Deleted** | | | | |
| J&N RECORDS, LLC 10400 NW 37TH TERRACE MIAMI, FL  33178 | | | OUTSTANDING CHECK RECORD FEES | | | | $1,681.98 |

Sheet no.  104 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal

$2,506.67

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   79743 <br><br> J.T. TELCOM <br> 8566 SHADY GLEN DRIVE <br> ORLANDO, FL  32819 | | | AP VENDOR | | | | $215.00 |
| ACCOUNT NO.   72488 <br><br> J.W. DAVIS & COMPANY <br> PO BOX 710219 <br> DALLAS, TX  75371-0219 | | | AP VENDOR | | | | $74.88 |
| ACCOUNT NO.   20539 <br><br> J2 GLOBAL COMMUNICATIONS, INC <br> P.O. BOX 51873 <br> LOS ANGELES, CA  90051-6173 | | | AP VENDOR | | | | $6,588.00 |
| ACCOUNT NO.   56332 <br><br> JACKSONVILLE CHAMBER OF COMMER <br> 3 INDEPENDANT DRIVE <br> JACKSONVILLE, FL  32202 | | | AP VENDOR | | | | $62.36 |
| ACCOUNT NO.   83173 <br><br> JADE TREE <br> 2310 KENNWYNN ROAD <br> WILMINGTON, DE  19810 | | | **Amended** <br> ROYALTIES | | | | $160.05 |
| ACCOUNT NO.   71049 <br><br> JAGGER GESTSON <br> C/O MUZAK (HOME OFFICE) <br> 3318 LAKEMONT BLVD <br> FORT MILL, SC  29708 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88356 <br><br> JAM N' BREAD <br> 209 N MAIN STREET <br> TULSA, OK  74103 | | | **Amended** <br> ROYALTIES | | | | $471.87 |
| ACCOUNT NO.   88355 <br><br> JAM N BREAD MUSIC <br> WALKER HANSON <br> 209 N. MAIN STREET <br> TULSA, OK  74103 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $487.35 |
| ACCOUNT NO.   83513 <br><br> JAMES P MARESCA/JPM PRODUCTIONS <br> 484 W. 43 ST. SUITE 27C <br> NEW YORK, NY  10036 | | | **Addition** <br> ROYALTIES | | | | $62.01 |
| ACCOUNT NO. <br><br> JAMES TODD <br> 390 MARION ST. <br> DENVER, CO  80516 | | | **Amended** <br> ROYALTIES | | | | $27.79 |

Sheet no. 105 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                            Subtotal        $7,661.96

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                          _____
Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88150 | | | **Amended** | | | | |
| JAMMINJULES MUSIC JULIE WOOD-VASSAR 5904 HILLSBORO PIKE NASHVILLE, TN  37215 | | | ROYALTIES | | | | $8.82 |
| ACCOUNT NO.  87240 | | | | | | | |
| JAN-PRO CLEANING SYSTEMS OF UT PO BOX 571026 MURRAY, UT  84157-1026 | | | AP VENDOR | | | | $69.60 |
| ACCOUNT NO.  83453 | | | **Amended** | | | | |
| JASON SPOONER 27 CLIFTON STREET #2 PORTLAND, ME  04101 | | | ROYALTIES | | | | $481.20 |
| ACCOUNT NO.  83453 | | | **Deleted** | | | | |
| JASON SPOONER 27 CLIFTON STREET #2 PORTLAND, ME  04101 | | | OUTSTANDING CHECK RECORD FEES | | | | $211.08 |
| ACCOUNT NO. | | | **Amended** | | | | |
| JAYMAY SONGS 8 JACKSON AVE. EAST QUOGUE, NY  11201 | | | ROYALTIES | | | | $0.34 |
| ACCOUNT NO.  30807 | | | | | | | |
| JBL PROFESSIONAL POB 4438 CHURCH STREET STATION NEW YORK, NY  10261-4438 | | | AP VENDOR | | | | $18,981.32 |
| ACCOUNT NO.  81530 | | | | | | | |
| JC ROSE & ASSOCIATES, INC. 12 PARK PLACE CT. GREENVILLE, SC  29607 | | | AP VENDOR | | | | $560.88 |
| ACCOUNT NO.  88272 | | | **Amended** | | | | |
| JEDO WEST MUSIC (A-TRAIN ENTERTAINMENT) MUSIC C/O A TRAIN ENTERTAINMNT 401 GRAND AVENUE, SUITE 300 OAKLAND, CA  94610 | | | ROYALTIES | | | | $2,963.79 |
| ACCOUNT NO.  88063 | | | **Deleted** | | | | |
| JEFF GOLUB DBA CAT IN THE HAT MUSIC C/O A TRAIN ENTERTAINMENT OAKLAND, CA  94610 | | | OUTSTANDING CHECK RECORD FEES | | | | $246.08 |

Sheet no. 106 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $23,065.95

# AMENDED

In re **MUZAK LLC**

Debtor

Case No. 09-10425

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83176  JEFF HANSON 1465 ELEANOR AVE ST. PAUL, MN  55116 | | | **Amended**  ROYALTIES | | | | $78.19 |
| ACCOUNT NO.  86880  JELLYBEAN RECORDINGS 276 FIFTH AVENUE SUITE 505 NEW YORK, NY  10001-4506 | | | **Amended**  ROYALTIES | | | | $40.64 |
| ACCOUNT NO.  JENNINGS NICK MARTUCCI, MANAGEMENT 145 WEST 57TH STREET NEW YORK, NY  10019 | | | **Addition**  ROYALTIES | | | | $45.52 |
| ACCOUNT NO.  41439  JERK AWAKE (WILLIAM STEINBERG REVOCABLE TRUST) WILLIAM STEINBERG REVOCABLE TRUST BEVERLY HILLS, CA  90212 | | | **Deleted**  ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  JIGSAW 610 E. SPRINGFIELD AVE. CHAMPAIGN, IL  60527 | | | **Deleted**  ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  87821  JK ELECTRONICS 6395 WESTMINSTER BLVD WESTMINSTER, CA  92683 | | | AP VENDOR | | | | $14.15 |
| ACCOUNT NO.  83123  JMG MUSIC JAGLE MANAGEMENT ENTERPRISES INC. ATLANTA, GA  30326 | | | **Deleted**  ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  20727  JOCELYN COMMUNICATIONS PO BOX 910458 ST. GEORGE, UT  84791-0458 | | | SUB-CONTRACTOR | | | | $70.00 |
| ACCOUNT NO.  20727  JOCELYN COMMUNICATIONS & COMPUTERS, INC. P.O. BOX 910458 ST. GEORGE, UT  84791-0458 | | | **Deleted**  AP VENDOR | | | | $70.00 |

Sheet no. 107 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $248.50

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83517 JOE AUGUSTINE JOE AUGUSTINE, LICENSOR 591 AVALON DR. SE WARREN, OH  44484 | | | **Addition** ROYALTIES | | | | $19.64 |
| ACCOUNT NO.  88552 JOE CARTER DBA UNCLE JAKE'S MUSIC 421 GLANDON COURT FORT MILL, SC  29708 | | | AP VENDOR | | | | $320.00 |
| ACCOUNT NO.  82505 JOE ENOS & ASSOCIATES POB 222 WALNUT GROVE, CA  95690 | | | OUTSTANDING CHECK RECURRING RENT | | | | $1,200.00 |
| ACCOUNT NO.  82505 JOE ENOS & ASSOCIATES POB 222 WALNUT GROVE, CA  95690 | | | AP VENDOR | | | | $385.66 |
| ACCOUNT NO.  75100 JOHHNY M. YOUNG 9108 KINGS DR MANVEL, TX  77578 | | | **Deleted** SUB-CONTRACTOR | | | | $1,500.00 |
| ACCOUNT NO.  83288 JOHN DALE SCARBROUGH III 2100 FOREST TRAIL AUSTIN, TX  78703 | | | **Amended** ROYALTIES | | | | $132.92 |
| ACCOUNT NO. JOHN EMCH JOHN EMCH, SOLE PROPRIETOR 11 SAINT MARKS PLACE #14 NEW YORK, NY  10003 | | | **Addition** ROYALTIES | | | | $6.71 |
| ACCOUNT NO.  83003 JOHN FLUKER 12445 EDGECLIFF AVE SYLMAR, CA  91342 | | | **Amended** ROYALTIES | | | | $39.80 |
| ACCOUNT NO.  75191 JOHN HOLBROOK DBA C. & R. CONTROL SYSTEMS C/O MUZAK (PHOENIX) PHOENIX, AZ  85040 | | | OUTSTANDING CHECK SUBCO | | | | $180.00 |

Sheet no. 108 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$2,284.73

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   75191 | | | | | | | |
| JOHN HOLBROOK DBA C. & R. CONTROL SYSTEMS C/O MUZAK (PHOENIX) CAVE CREEK, AZ 85327 | | | OUTSTANDING CHECK SUBCO | | | | $680.00 |
| ACCOUNT NO.   46652 | | | **Deleted** | | | | |
| JOHN STASTNY DBA ENTERPRISE TELEPHONE PO BOX 725088 ATLANTA, GA 30339 | | | SUB-CONTRACTOR | | | | $390.00 |
| ACCOUNT NO.   46652 | | | | | | | |
| JOHN STASTNY DBA ENTERPRISE TELEPHONE PO BOX 725088 ATLANTA, GA 30339 | | | AP VENDOR | | | | $390.00 |
| ACCOUNT NO.   88113 | | | **Deleted** | | | | |
| JOHN TEJADA PALETTE RECORDINGS 15034 MARTHA ST VAN NUYS, CA 91411 | | | OUTSTANDING CHECK RECORD FEES | | | | $90.20 |
| ACCOUNT NO.   75100 | | | | | | | |
| JOHNNY M. YOUNG C/O MUZAK - HOUSTON 8280 N WILLOW PLACE HOUSTON, TX 77070 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   88545 | | | | | | | |
| JOHNSON LIFT / HYSTER A DIV OF JOHNSON MACHINERY CO. PO BOX 60007 CITY OF INDUSTRY, CA 91716-0007 | | | AP VENDOR | | | | $189.72 |
| ACCOUNT NO.   83526 | | | **Addition** | | | | |
| JON YAMASATO JON YAMASATO, PRODUCER/PUBLISHER 802 PUNAHOU ST. # 508 HONOLULU, HI 96826 | | | ROYALTIES | | | | $2.01 |
| ACCOUNT NO.   40820 | | | | | | | |
| JONATHAN ALLEN C/O MUZAK - TYLER 732 CRESTWAY DR TYLER, TX 75701 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO. | | | **Amended** | | | | |
| JONATHAN CLAY 37510 PINWOOD COURT MAGNOLIA, TX 78745-4837 | | | ROYALTIES | | | | $3.77 |

Sheet no. 109 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,615.50

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83120 <br><br>JONATHAN SMITH<br>4339 HARTLEY BRIDGE ROAD #121<br>MACON, GA  31216 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  14527 <br><br>JOSE NICHOLAS<br>DBA HIGH DEFINITION AUDIO VID<br>13624 MAR VISTA STREET<br>WHITTIER, CA  90602 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.  14527 <br><br>JOSE NICHOLAS<br>5035 N CLYDEBANK AVE<br>COVINA, CA  91722 | | | SUB-CONTRACTOR | | | | $200.00 |
| ACCOUNT NO.  88444 <br><br>JOSHUA C HANCOCK- BLACK SQUARE MUSIC<br>232 THOMAS ST<br>WAHIAWA, HI  96786 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $96.18 |
| ACCOUNT NO.  83235 <br><br>JOURNEYMAKERS, INC.<br>3924 S CALLE VIVA<br>GREEN VALLEY, AZ  85614 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $68.50 |
| ACCOUNT NO.  30334 <br><br>JUSTICE RECORDS<br>WINDSWEPT HOLDINGS, LLC<br>9320 WILSHIRE BLVD<br>PRIYA PERERA<br>BEVERLY HILLS, CA  90212 | | | **Amended**<br><br>ROYALTIES | | | | $59.67 |
| ACCOUNT NO.  88178 <br><br>K RECORDS<br>MARIELLA LUZ, GENERAL MANAGER<br>P.O. BOX 7154<br>OLYMPIA, WA  98507 | | | **Amended**<br><br>ROYALTIES | | | | $58.51 |
| ACCOUNT NO.  14153 <br><br>KAKI KING MUSIC<br>628 BROADWAY, SUITE 502<br>NEW YORK, NY  10012 | | | **Amended**<br><br>ROYALTIES | | | | $1.90 |
| ACCOUNT NO.  83239 <br><br>KAMEN ENTERTAINMENT GROUP<br>535 W 23RD STREET, #SPH1-1A<br>NEW YORK, NY  10011 | | | **Amended**<br><br>ROYALTIES | | | | $174.80 |

Sheet no. 110 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $769.88

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| KANIKAPILA RECORDS PETER MOON, PRESIDENT PO BOX 61665 HONOLULU, HI  96822 | | | ROYALTIES | | | | $2.67 |
| ACCOUNT NO.  47890 | | | | | | | |
| KANSAS CITY POWER & LIGHT POB 219330 KANSAS CITY, MO  64121-9330 | | | OUTSTANDING CHECK UTILITIES | | | | $190.76 |
| ACCOUNT NO.  47890 | | | | | | | |
| KANSAS CITY POWER & LIGHT POB 219330 KANSAS CITY, MO  64121-9330 | | | AP VENDOR | | | | $100.50 |
| ACCOUNT NO.  89958 | | | | | | | |
| KANSAS GAS SERVICE PO BOX 22158 TULSA, OK  74121-2158 | | | AP VENDOR | | | | $345.24 |
| ACCOUNT NO.  73829 | | | | | | | |
| KANSAS TURNPIKE AUTHORITY PO BOX 780007 WICHITA, KS  67278-0007 | | | AP VENDOR | | | | $153.28 |
| ACCOUNT NO.  88216 | | | **Amended** | | | | |
| KAREN MARIE GARRETT DBA KAREN MARIE GARRETT MUSIC. PO BOX 4410 OLYMPIA, WA  98501 | | | ROYALTIES | | | | $110.30 |
| ACCOUNT NO.  88216 | | | **Deleted** | | | | |
| KAREN MARIE GARRETT MUSIC DBA KAREN MARIE GARRETT MUSIC. PO BOX 4410 OLYMPIA, WA  98501 | | | OUTSTANDING CHECK RECORD FEES | | | | $73.58 |
| ACCOUNT NO.  77628 | | | **Deleted** | | | | |
| KARUKAS MUSIC C/O A TRAIN ENTERTAINMENT PO BOX 29242 OAKLAND, CA  94604 | | | OUTSTANDING CHECK RECORD FEES | | | | $91.36 |
| ACCOUNT NO.  77628 | | | **Amended** | | | | |
| KARUKAS MUSIC (A-TRAIN ENTERTAINMENT) C/O A TRAIN ENTERTAINMENT PO BOX 29242 OAKLAND, CA  94604 | | | ROYALTIES | | | | $221.53 |

Sheet no. 111 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,124.28

# AMENDED

In re **MUZAK LLC**

Debtor

Case No. 09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| KATAPHONIC RECORDS GREGG BELL, MANAGER 1990 SOUTH BUNDY DR. #200 LOS ANGELES, CA 90025 | | | ROYALTIES | | | | $17.83 |
| ACCOUNT NO. 88427 | | | **Deleted** | | | | |
| KATHRYN KINUKO TOYAMA - HOPE FOR HARMONY 520 N CROFT AVENUE, #322 WEST HOLLYWOOD, CA 90048 | | | OUTSTANDING CHECK RECORD FEES | | | | $71.54 |
| ACCOUNT NO. 88427 | | | **Amended** | | | | |
| KATHRYN TOYAMA 520 N CROFT AVENUE, #322 WEST HOLLYWOOD, CA 90048 | | | ROYALTIES | | | | $107.23 |
| ACCOUNT NO. 76237 | | | | | | | |
| KAYE-SMITH BUSINESS GRAPHICS PO BOX 94762 SEATTLE, WA 98124-7062 | | | AP VENDOR | | | | $2,529.58 |
| ACCOUNT NO. 87496 | | | **Amended** | | | | |
| KDE PO BOX 4930 KANEOHE, HI 96744 | | | ROYALTIES | | | | $149.33 |
| ACCOUNT NO. 87496 | | | **Deleted** | | | | |
| KDE RECORDS, INC. PO BOX 4930 KANEOHE, HI 96744 | | | OUTSTANDING CHECK RECORD FEES | | | | $96.00 |
| ACCOUNT NO. | | | **Addition** | | | | |
| KEAHIWAI PRODUCTIONS 95-1235 MEHEU ST. MILILANI, HI 96789 | | | ROYALTIES | | | | $1.54 |
| ACCOUNT NO. 76198 | | | | | | | |
| KELLY SERVICES, INC. PO BOX 530437 ATLANTA, GA 30353-0437 | | | AP VENDOR | | | | $1,610.28 |
| ACCOUNT NO. 61939 | | | | | | | |
| KENT H. LANDSBERG DEPT 6106 LOS ANGELES, CA 90084-6106 | | | AP VENDOR | | | | $7,871.92 |
| ACCOUNT NO. 82008 | | | | | | | |
| KENTWOOD SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $172.23 |

Sheet no. 112 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $12,459.94

# AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425

Debtor                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82008 | | | | | | | |
| KENTWOOD SPRINGS PO BOX 660579 DALLAS, TX  75266-0579 | | | OUTSTANDING CHECK UTILITIES | | | | $350.46 |
| ACCOUNT NO. | | | **Addition** | | | | |
| KHP RECORDS 307 E. BROAD ST. DUNN, NC  28334 | | | ROYALTIES | | | | $109.61 |
| ACCOUNT NO.  88147 | | | **Amended** | | | | |
| KID CASANOVA 4538 40TH ST #3R SUNNYSIDE, NY  11104 | | | ROYALTIES | | | | $48.15 |
| ACCOUNT NO. | | | **Amended** | | | | |
| KILA RECORDS 4538 40TH ST. #3R SUNNYSIDE, NJ  07675 | | | ROYALTIES | | | | $0.02 |
| ACCOUNT NO.  83289 | | | **Amended** | | | | |
| KILL ROCK STARS 16000 VENTURA BLVD SUITE 600 ENCINO, CA  91436 | | | ROYALTIES | | | | $736.34 |
| ACCOUNT NO.  83289 | | | **Deleted** | | | | |
| KILL ROCK STARS 16000 VENTURA BLVD SUITE 600 ENCINO, CA  91436 | | | OUTSTANDING CHECK RECORD FEES | | | | $228.62 |
| ACCOUNT NO.  88162 | | | **Deleted** | | | | |
| KIM MCCOLLUM WORDS & MUSIC COPYRIGHT ADMIN PO BOX 120667 NASHVILLE, TN  37212 | | | OUTSTANDING CHECK RECORD FEES | | | | $797.91 |
| ACCOUNT NO.  88162 | | | **Deleted** | | | | |
| KIM MCCOLLUM WORDS & MUSIC COPYRIGHT ADMIN PO BOX 120667 NASHVILLE, TN  37212 | | | OUTSTANDING CHECK RECORD FEES | | | | $898.23 |
| ACCOUNT NO. | | | **Amended** | | | | |
| KINDERCORE RECORDS 4538 40TH ST. #3R SUNNYSIDE, NJ  07675 | | | ROYALTIES | | | | $528.00 |

Sheet no. 113 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,772.58

# AMENDED

In re  **MUZAK LLC**

Case No.   09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   87955 | | | **Deleted** | | | | |
| KINDRED SPIRITS NIEUWEZIJDS VOORBURGWAL 130-B AMSTERDAM THE NETHERLANDS | | | OUTSTANDING CHECK RECORD FEES | | | | $51.61 |
| ACCOUNT NO.   87955 | | | **Amended** | | | | |
| KINDRED SPIRTS NIEUWEZIJDS VOORBURGWAL 130-B AMSTERDAM THE NETHERLANDS | | | ROYALTIES | | | | $98.06 |
| ACCOUNT NO.   88143 | | | **Amended** | | | | |
| KING STREET RECORDS/NITE GROOVES H-1'S PRODUCTION USA, INC 115 W 30TH ST, SUITE 306 NEW YORK, NY  10001 | | | ROYALTIES | | | | $571.55 |
| ACCOUNT NO.   83237 | | | **Deleted** | | | | |
| KITCHENWARE RECORDS LTD 7 THE STABLES, SAINT THOMAS ST NEW CASTLE UPON TYNE ENGLAND | | | OUTSTANDING CHECK RECORD FEES | | | | $153.26 |
| ACCOUNT NO.   83237 | | | **Amended** | | | | |
| KITCHENWARE RECORDS LTD. 7 THE STABLES, SAINT THOMAS ST NEW CASTLE UPON TYNE UNITED KINGDOM | | | ROYALTIES | | | | $310.05 |
| ACCOUNT NO. | | | **Addition** | | | | |
| KLEIN RECORDS CHRISTIAN DVORAK FLAT 3, 124 SHOREDITCH HIGH STREET 2ND FLOOR FLAT LONDON  E16JE ENGLAND | | | ROYALTIES | | | | $17.07 |
| ACCOUNT NO.   76322 | | | | | | | |
| KLIPSCH LLC PO BOX 66477 INDIANAPOLIS, IN  46266 | | | AP VENDOR | | | | $10,345.54 |
| ACCOUNT NO. | | | **Addition** | | | | |
| KOCH ENTERTAINMENT BETSY BUTWINICK, COORDINATOR, BUSINESS AFFAIRS 740 BROADWAY, 7TH FLOOR NEW YORK, NY  10003 | | | ROYALTIES | | | | $120.77 |

Sheet no. 114 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$11,463.04

## AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88019 <br><br> KOCH RECORDS <br> MICHELLE BAYER <br> 740 BROADWAY, 7TH FLOOR <br> NEW YORK, NY  10003 | | | **Amended** <br><br> ROYALTIES | | | | $258.57 |
| ACCOUNT NO.  83536 <br><br> KODA <br> LARS PELEARIN / PRINTER <br> KRETAVES 3 STV <br> COPENHAGEN S., DK2300 <br> DENMARK | | | **Amended** <br><br> ROYALTIES | | | | $93.25 |
| ACCOUNT NO.  83536 <br><br> KODA / LARS PELEARIN / PRINTER <br> KRETAVES 3 STV <br> COPENHAGEN S., DK2300 <br> DENMARK | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $80.76 |
| ACCOUNT NO. <br><br> KOKOPELLI RECORDS <br> KODA <br> LANDE MARKET 23-25 <br> P.O. BOX 2154 <br> COPENHAGEN <br> DENMARK | | | **Amended** <br><br> ROYALTIES | | | | $84.00 |
| ACCOUNT NO.  83512 <br><br> KOSMIC MUSIC <br> RUSSELL AIELLO, CEO <br> 9100 WILSHIRE #706W <br> BEVERLY HILLS, CA  90212 | | | **Addition** <br><br> ROYALTIES | | | | $13.08 |
| ACCOUNT NO.  83623 <br><br> KOSTA/KOSTALAO <br> ROBERT E MOVRADINOV <br> 60 BROADWAY #2C <br> BROOKLYN, NY  11211 | | | **Amended** <br><br> ROYALTIES | | | | $4.61 |
| ACCOUNT NO. <br><br> KOSTA/KOSTALAO/ROBERT E. <br> MOVRADINON <br> 60 BROADWAY #2C <br> BROOKLYN, NY  11211 | | | **Addition** <br><br> ROYALTIES | | | | $2.82 |
| ACCOUNT NO. <br><br> KOWHAW MUSIC INC <br> 449 SOUTH BEVERLY DRIVE, SUITE 300 <br> BEVERLY HILLS, CA  90212 | | | **Addition** <br><br> ROYALTIES | | | | $45.36 |

Sheet no. 115 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $501.69

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   72229 <br><br> KRAMER ELECTRONICS USA. <br> 96 ROUTE 173 WEST SUITE 1 <br> HAMPTON, NJ  8827 | | | AP VENDOR | | | | $886.61 |
| ACCOUNT NO.   88182 <br><br> KRANKY LTD <br> 3757 NORTH KEDZIE AVE #1 <br> CHICAGO, IL  60618 | | | **Deleted** <br> ROYALTIES | X | | | UNKNOWN |
| ACCOUNT NO.   11237 <br><br> KRIZTAL <br> 247 SW 8TH STREET <br> SUITE 349 <br> MIAMI, FL  33130 | | | **Amended** <br> ROYALTIES | | | | $1,071.79 |
| ACCOUNT NO. <br><br> KRIZTAL CHILL MUSIC <br> 247 SW 8TH STREET SUITE 349 <br> MIAMI, FL  33130 | | | **Addition** <br> ROYALTIES | | | | $28.29 |
| ACCOUNT NO.   60329 <br><br> KSGN GOOD NEWS RADIO <br> 2048 ORANGE TREE LANE <br> SUITE 200 <br> REDLANDS, CA  92373 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.   84636 <br><br> L&S CLEANING SERVICE <br> 2929 DUNCAN COURT <br> WANTAGH, NY  11793 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $235.63 |
| ACCOUNT NO. <br><br> LA BOOSHI SONGS <br> MARIA TAYLOR C/O SADDLE CREEK <br> PO BOX 8554 <br> OMAHA, NE  68108 | | | **Amended** <br> ROYALTIES | | | | $53.11 |
| ACCOUNT NO.   77091 <br><br> LA QUINTA INN & SUITES <br> GSDR, LLC <br> 11207 NE HOLMAN ST <br> PORTLAND, OR  97220 | | | AP VENDOR | | | | $177.76 |
| ACCOUNT NO.   89884 <br><br> LABOR AND DELIVERY <br> 413 BARRYMORE STREET <br> PHILLIPSBURG, NJ  08865 | | | SUB-CONTRACTOR | | | | $1,155.00 |

Sheet no. 116 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,608.19

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
                                    Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   89884 <br><br> LABOR AND DELIVERY LLC <br> 413 BARRYMORE STREET <br> PHILLIPSBURG, NJ  8865 | | | AP VENDOR | | | | $11,385.00 |
| ACCOUNT NO.   88058 <br><br> LABRADOR RECORDS <br> ATTN: ROYALTY DEPARTMENT <br> ODENGATAN 102, 1TR <br> SWEDEN | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $134.24 |
| ACCOUNT NO.   88058 <br><br> LABRADOR RECORDS <br> ATTN: ROYALTY DEPARTMENT <br> ODENGATAN 102, 1TR <br> SWEDEN | | | **Deleted** <br> OUTSTANDING CHECK RECORD FEES | | | | $89.39 |
| ACCOUNT NO.   88058 <br><br> LABRADOR RECORDS <br> ATTN: ROYALTY DEPARTMENT <br> ODENGATAN 102, 1TR <br> SWEDEN | | | **Amended** <br> ROYALTIES | | | | $164.20 |
| ACCOUNT NO.   46914 <br><br> LACLEDE GAS COMPANY <br> 720 OLIVE ST. <br> DRAWER 2 <br> ST. LOUIS, MO  63171 | | | AP VENDOR | | | | $1,121.10 |
| ACCOUNT NO.   88195 <br><br> LADYBUG TRANSISTOR <br> 292 MARIBOROUGH ROAD <br> BROOKLYN, NY  11226 | | | **Amended** <br> ROYALTIES | | | | $19.21 |
| ACCOUNT NO. <br><br> LARGE MUSIC <br> DIANE RICCI, BUSINESS MANAGER <br> REO SPEEDWAGON, INC. <br> 28205 AGOURA RD. SUITE A <br> AGOURA HILLS, CA  91301 | | | **Addition** <br> ROYALTIES | | | | $147.76 |
| ACCOUNT NO. <br><br> LARRY UNGER/BLACK SOCKS PRESS <br> P.O. BOX 6322 <br> LINCOLN, MA  02472 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88120 <br><br> LAST GANG RECORDS <br> 171 EAST LIBERTY STREET, #330 <br> TORONTO, ON  M6K 3P6 <br> CANADA | | | **Amended** <br> ROYALTIES | | | | $511.92 |

Sheet no. 117 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $13,349.19

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 88120 | | | **Deleted** | | | | |
| LAST GANG RECORDS INC 171 EAST LIBERTY STREET, #330 TORONTO, ON  M6K 3P6 CANADA | | | OUTSTANDING CHECK RECORD FEES | | | | $222.68 |
| ACCOUNT NO. 88018 | | | **Amended** | | | | |
| LASTRADA ENTERTAINMENT 1315-B BROADWAY, SUITE 213 HEWLETT, NY  11557 | | | ROYALTIES | | | | $130.04 |
| ACCOUNT NO. 88018 | | | **Deleted** | | | | |
| LASTRADA ENTERTAINMENT CO 1315-B BROADWAY, SUITE 213 HEWLETT, NY  11557 | | | OUTSTANDING CHECK RECORD FEES | | | | $51.01 |
| ACCOUNT NO. | | | **Addition** | | | | |
| LATIN STREET MUSIC INC. ANDRES MENESES, PRESIDENT 540 N. LA SALLE STE. 500 CHICAGO, IL  60654 | | | ROYALTIES | | | | $26.93 |
| ACCOUNT NO. | | | **Amended** | | | | |
| LAWRENCE BLATT 101-A HICKEY BLVD. SUITE 511 SOUTH SAN FRANCISCO, CA  90069 | | | ROYALTIES | | | | $52.93 |
| ACCOUNT NO. 20892 | | | | | | | |
| LAYTON TECHNOLOGY, INC. 3710 CORPOREX PARK DRIVE SUITE 100 TAMPA, FL  33619 | | | AP VENDOR | | | | $1,924.00 |
| ACCOUNT NO. 46096 | | | | | | | |
| LEE COUNTY UTILITIES BOX 30738 TAMPA, FL  33630-3738 | | | OUTSTANDING CHECK UTILITIES | | | | $34.65 |
| ACCOUNT NO. 38551 | | | | | | | |
| LEE HALLAM 8124 W AVE C-6 LANCASTER, CA  93536 | | | SUB-CONTRACTOR | | | | $2,800.00 |
| ACCOUNT NO. 38551 | | | | | | | |
| LEE S HALLAM 8124 W AVE C6 LANCASTER, CA  93536 | | | OUTSTANDING CHECK SUBCO | | | | $5,100.00 |

Sheet no. 118 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $10,068.55

# AMENDED

In re  **MUZAK LLC**
Case No.  09-10425

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88237 LEELA MUSIC/MICHAEL STRIBLING 540 E NEES AVE #221 FRESNO, CA  93720 | | | **Amended** ROYALTIES | | | | $30.37 |
| ACCOUNT NO. LEGACY MUSIC GROUP 649 S. BURNSIDE AVE.#403 LOS ANGELES, CA  90069 | | | **Amended** ROYALTIES | | | | $0.25 |
| ACCOUNT NO. LEILANI RECORDS DARRYL T. LOW, PRESIDENT P.O. BOX 642 KAPA'A, HI  96746 | | | **Addition** ROYALTIES | | | | $0.78 |
| ACCOUNT NO.  30169 LEN'S ACE HARDWARE 30 W. LAKE ST. ADDISON, IL  60101 | | | AP VENDOR | | | | $205.05 |
| ACCOUNT NO. LES DISQUES GAVROCHE INC. 1659 RENE-GAULTIER VARENNES, QC  H4A 2K5 CANADA | | | **Amended** ROYALTIES | | | | $0.11 |
| ACCOUNT NO.  83283 LETTUCE FLAVORED AURAL APOTHECARY, INC 16000 VENTURA BLVD ENCINO, CA  91436 | | | **Amended** ROYALTIES | | | | $325.50 |
| ACCOUNT NO.  83555 LEVITY RECORDS MUSIC BY CALI 12347 VISTA BROOKE LANE KNOXVILLE, TN  37922 | | | **Amended** ROYALTIES | | | | $78.74 |
| ACCOUNT NO.  83555 LEVITY RECORDS MUSIC BY CALI 12347 VISTA BROOKE LANE KNOXVILLE, TN  37922 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $63.21 |
| ACCOUNT NO.  61584 LEXISNEXIS POB 7247-7090 PHILADELPHIA, PA  19170-0001 | | | AP VENDOR | | | | $674.10 |

Sheet no. 119 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $1,314.90

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LIANE BUCHERT HUFFT & HUFFT, APLC 635 ST. CHARLES AVE. ATTN: PATRICK H. HUFFT, SUSAN L. HUFFT NEW ORLEANS, LA 70130 | | | LITIGATION LIANE BUCHERT V. DISCOVERY PROPERTY AND CASUALTY INSURANCE COMPANY, MUZAK LLC AND NICOLAS KNIGHTEN CASE NO. 3008-02885 | X | X | X | UNKNOWN |
| ACCOUNT NO.  85086 | | | | | | | |
| LIBERTY MUTUAL INSURANCE CO. PO BOX 7247-0109 PHILADELPHIA, PA 19170-0109 | | | AP VENDOR | | | | $380.00 |
| ACCOUNT NO.  70238 | | | | | | | |
| LIBERTY WIRE & CABLE 3453 SOLUTION CENTER CHICAGO, IL 60677-3004 | | | AP VENDOR | | | | $1,417.93 |
| ACCOUNT NO.  78385 | | | **Amended** | | | | |
| LIDO MUSIC INC. LAW OFFICES OF PETER M. THALL 1740 BROADWAY, 22ND FLOOR NEW YORK, NY 10019 | | | ROYALTIES | | | | $1,109.33 |
| ACCOUNT NO.  78385 | | | **Deleted** | | | | |
| LIDO MUSIC, INC. C/O LAW OFFICES OF PETER M. THALL 1740 BROADWAY, 22ND FLOOR NEW YORK, NY 10019 | | | OUTSTANDING CHECK RECORD FEES | | | | $342.67 |
| ACCOUNT NO.  88727 | | | | | | | |
| LIENMASTER - MASTER CREDIT CONSULTANTS INC 23230 CHAGRIN BLVD, SUITE 940 CLEVELAND, OH 44122 | | | OUTSTANDING CHECK CONSULTANTS | | | | $125.00 |
| ACCOUNT NO.  84831 | | | | | | | |
| LIGHT BULB DEPOT PO BOX 2363 SARASOTA, FL 34230-2363 | | | AP VENDOR | | | | $143.40 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| LIKO (HAWAII) 360 HAMILTON AVENUE WHITE PLAINS, NY 11201 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  83382 | | | **Addition** | | | | |
| LIL BO DEAN MUSIC DEAN WHITNEY, OWNER 4725 MATTY CT. LA MESA, CA 91941 | | | ROYALTIES | | | | $436.12 |

Sheet no.  120 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $3,611.78

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 46336 | | | | | | | |
| LINEAR CORPORATION DEPT# 7753 LOS ANGELES, CA 90084-7753 | | | AP VENDOR | | | | $356.98 |
| ACCOUNT NO. 83565 | | | **Amended** | | | | |
| LINUS ENTERTAINMENT 991 TENNYSON AVE MISSISSAUGA, ONTARIO, L5H 2Y9 | | | ROYALTIES | | | | $126.98 |
| ACCOUNT NO. 83565 | | | **Deleted** | | | | |
| LINUS ENTERTAINMENT, INC. 991 TENNYSON AVE MISSISSAUGA, ON L5H 2Y9 CANADA | | | OUTSTANDING CHECK RECORD FEES | | | | $101.16 |
| ACCOUNT NO. 83177 | | | **Amended** | | | | |
| LION AND THE BUNNY ALLISON LABONNE 3512 W CALHOUN PKWY MINNEAPOLIS, MN 55416 | | | ROYALTIES | | | | $0.26 |
| ACCOUNT NO. | | | **Addition** | | | | |
| LIONS/MATTHEW JAMES DRENIK 1903 CEDAR RIDGE A AUSTIN, TX 78741 | | | ROYALTIES | | | | $0.27 |
| ACCOUNT NO. 79956 | | | | | | | |
| LIPA PO BOX 888 HICKSVILLE, NY 11802-9685 | | | AP VENDOR | | | | $560.22 |
| ACCOUNT NO. 11233 | | | **Amended** | | | | |
| LIQUID 8 ENTERTAINMENT, LLC 701 WEST HIGHWAY 7 EXCELSIOR, MN 55331 | | | ROYALTIES | | | | $337.38 |
| ACCOUNT NO. 11233 | | | **Deleted** | | | | |
| LIQUID 8 RECORDS & ENTERTAINMENT, LLC 701 WEST HIGHWAY 7 EXCELSIOR, MN 55331 | | | OUTSTANDING CHECK RECORD FEES | | | | $93.53 |
| ACCOUNT NO. | | | **Amended** | | | | |
| LIS ADDISON 20 MEADOW DR. SAN RAFAEL, CA 90069 | | | ROYALTIES | | | | $12.69 |

Sheet no. 121 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,394.78

# AMENDED

In re  **MUZAK LLC**                                       Case No.   09-10425
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| LISA K. HILTON/LISA HILTON MUSIC 28222 VIA ACERO MALIBU, CA  20265 | | | ROYALTIES | | | | $7.45 |
| ACCOUNT NO.   83454 | | | **Amended** | | | | |
| LISA LAUREN BILL POLLACK MUSIC, INC. 1317 GREENWOOD STREET EVANSTON, IL  60201 | | | ROYALTIES | | | | $122.61 |
| ACCOUNT NO.   83454 | | | **Deleted** | | | | |
| LISA LAUREN / A DIVISION OF BILL POLLACK MUSIC, INC. 1317 GREENWOOD STREET EVANSTON, IL  60201 | | | OUTSTANDING CHECK RECORD FEES | | | | $70.08 |
| ACCOUNT NO. | | | **Addition** | | | | |
| LISEM ENTERPRISES 2211 YORBA STREET, SUITE A SAN FRANCISCO, CA  94116 | | | ROYALTIES | | | | $77.39 |
| ACCOUNT NO.   70495 | | | | | | | |
| LISTEN TECHNOLOGIES CORP 14912 HERITAGECREST WAY BLUFFDALE, UT  84065-4818 | | | AP VENDOR | | | | $437.16 |
| ACCOUNT NO.   83012 | | | **Amended** | | | | |
| LITTLE DOG RECORDS BOB BERNSTEIN, GENERAL MANAGER 2219 WEST OLIVE AVE. #150 BURBANK, CA  91506 | | | ROYALTIES | | | | $22.68 |
| ACCOUNT NO.   88100 | | | **Amended** | | | | |
| LITTLE HARTLEY MUSIC FIONA JAY HAWKINS PO BOX 141 NSW 2293 AUSTRALIA | | | ROYALTIES | | | | $332.60 |
| ACCOUNT NO.   83290 | | | **Addition** | | | | |
| LITTLE HOUSE RECORDS CHRIS, DIRECTOR LAVENDER HILL,PEASLAKE LANE PEASLAKE SURREY  GU5 9RL UNITED KINGDOM | | | ROYALTIES | | | | $17.43 |

Sheet no. 122 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,017.32

# AMENDED

In re  **MUZAK LLC**                                            Case No.  09-10425
_____                           _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | |
| LITTLE HOUSE RECORDS LAVENDER HILL PEASLAKE LANE PEASLAKE GUILDFORD, SURREY UNITED KINGDOM | | | ROYALTIES | | | | $15.11 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| LITTLE SCRUBBY MUSIC LAVENDER HILL PEASLAKE LANE PEASLAKE GUILDFORD, SURREY UNITED KINGDOM | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   14510 | | | **Amended** | | | | |
| LIVEWIRE RECORDINGS ANGELA ORTIZ 4921 LAVISTA ROAD TUCKER, GA  30084 | | | ROYALTIES | | | | $62.03 |
| ACCOUNT NO.   76472 | | | | | | | |
| LNL DISTRIBUTING CORP. ELECTRONIC DISTRIBUTORS 235 ROBBINS LANE SYOSSET, NY  11791 | | | AP VENDOR | | | | $120.20 |
| ACCOUNT NO.   17207 | | | | | | | |
| LOEB ELECTRIC CO. 915 WILLIAMS AVE COLUMBUS, OH  43212 | | | AP VENDOR | | | | $143.72 |
| ACCOUNT NO.   14511 | | | **Amended** | | | | |
| LONELY ASTRONAUT RECORDS 90 LAUREN 81 RIVINGTON APT. 4D NEW YORK, NY  10002 | | | ROYALTIES | | | | $99.01 |
| ACCOUNT NO.   14511 | | | **Deleted** | | | | |
| LONELY ASTRONAUT RECORDS 90 LAUREN 81 RIVINGTON APT. 4D NEW YORK, NY  10002 | | | OUTSTANDING CHECK RECORD FEES | | | | $68.42 |
| ACCOUNT NO.   83291 | | | **Amended** | | | | |
| LONOMUSIC SUSAN D SHULTS PO BOX 482195 KAUNAKAKAI, HI  96748 | | | ROYALTIES | | | | $19.67 |

Sheet no. 123 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $459.74

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
                              Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87988 | | | **Amended** | | | | |
| LOOK AT YOU RECORDS LLC 303 S BROADWAY #200-367 DENVER, CO  80209 | | | ROYALTIES | | | | $23.81 |
| ACCOUNT NO.  88428 | | | **Amended** | | | | |
| LORIE LINE MUSIC 222 MINNETONKA AVE S WAYZATA, MN  55391 | | | ROYALTIES | | | | $53.43 |
| ACCOUNT NO.  83392 | | | **Deleted** | | | | |
| LOVE EVERYBODY LLC MARGHIE EVANS, MANAGING DIRECTOR 900 DIVISION STREET NASHVILLE, TN  37203 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO.  88342 | | | **Amended** | | | | |
| LOVELESS RECORDS INC. 1122 E PIKE STREET #1361 SEATTLE, WA  98122 | | | ROYALTIES | | | | $52.31 |
| ACCOUNT NO.  20158 | | | | | | | |
| LOWELL MANUFACTURING CO. POB 503068 SAINT LOUIS, MO  63150-3068 | | | AP VENDOR | | | | $4,839.57 |
| ACCOUNT NO.  21200 | | | | | | | |
| LOWE'S PO BOX 530954 ATLANTA, GA  30353-0954 | | | AP VENDOR | | | | $39.22 |
| ACCOUNT NO.  45179 | | | | | | | |
| LOWE'S ACCT# 9900 165958 2 PO BOX 530954 ATLANTA, GA  30353-0954 | | | AP VENDOR | | | | $24.42 |
| ACCOUNT NO.  45502 | | | | | | | |
| LOWE'S ACCT# 9900 165973 1 PO BOX 530954 ATLANTA, GA  30353-0954 | | | AP VENDOR | | | | $0.59 |
| ACCOUNT NO.  14156 | | | **Deleted** | | | | |
| LOWLANDS BVBA BRAZILIESTRAAT 27-29 2000 ANTWERPEN BELGIUM | | | OUTSTANDING CHECK RECORD FEES | | | | $459.27 |

Sheet no. 124 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $5,033.35

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  14156 | | | **Deleted** | | | | |
| LOWLANDS BVBA BRAZILIESTRAAT 27-29 2000 ANTWERPEN BELGIUM | | | OUTSTANDING CHECK RECORD FEES | | | | $372.72 |
| ACCOUNT NO.  88215 | | | **Amended** | | | | |
| LTM JAMES NICE 1 SPINNEY CLOSE BEETLEY NORFOLK  NR20 4TB UNITED KINGDOM | | | ROYALTIES | | | | $5.34 |
| ACCOUNT NO. | | | **Addition** | | | | |
| LUAKA BOP 195 CHRYSTIE 901F NEW YORK, NY  10002 | | | ROYALTIES | | | | $3,006.49 |
| ACCOUNT NO.  45966 | | | | | | | |
| LUCASEY MANUFACTURING CORP PO BOX 14023 OAKLAND, CA  94614-2023 | | | AP VENDOR | | | | $19.97 |
| ACCOUNT NO.  88180 | | | **Amended** | | | | |
| LUCKY NUMBER MUSIC 158 STAPLETON HALL RD, STROUD GREEN | | | ROYALTIES | | | | $68.13 |
| ACCOUNT NO.  88180 | | | **Deleted** | | | | |
| LUCKY NUMBER MUSIC LIMITED 158 STAPLETON HALL RD STROUD GREEN | | | OUTSTANDING CHECK RECORD FEES | | | | $55.15 |
| ACCOUNT NO.  86649 | | | | | | | |
| LUMBER, LLC 510 FIRST AVENUE N #200 MINNEAPOLIS, MN  55403 | | | OUTSTANDING CHECK MISC | | | | $100.00 |
| ACCOUNT NO.  88359 | | | **Amended** | | | | |
| LZOE PRODUCTIONS LORENZO M POWELL 418 BYSWICK LANE RICHMOND, VA  23225-6223 | | | ROYALTIES | | | | $24.96 |
| ACCOUNT NO.  21006 | | | **Amended** | | | | |
| M C RECORDS 14 FROST POND ROAD GREENLAWN, NY  11740 | | | ROYALTIES | | | | $81.78 |

Sheet no. 125 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $3,306.67

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   88136 | | | **Deleted** | | | | |
| MAC MCCAUGHAN RALPH L MCCAUGHAN III 104 GLENDALE DR CHAPEL HILL, NC  27514 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   83634 | | | **Amended** | | | | |
| MACK AVENUE RECORDS 16255 VENTURA BLVD., SUITE 707 ENCINO, CA  91436 | | | ROYALTIES | | | | $2,046.62 |
| ACCOUNT NO.   16718 | | | | | | | |
| MACKENZIE LABORATORIES INC 1163 NICOLE COURT POB 1416 GLENDORA, CA  91740-1416 | | | AP VENDOR | | | | $32,084.90 |
| ACCOUNT NO.   86602 | | | | | | | |
| MADAME MOP JANITORIAL SERVICES 3734 BRANDYWINE STREET METAIRIE, LA  70123 | | | AP VENDOR | | | | $343.57 |
| ACCOUNT NO.   37914 | | | | | | | |
| MAGGIE SANSONE P.O. BOX 490 SHADY SIDE, MD  20764-0490 | | | AP VENDOR | | | | $2,739.51 |
| ACCOUNT NO.   37914 | | | **Amended** | | | | |
| MAGGIE'S MUSIC P.O. BOX 490 SHADY SIDE, MD  20764-0490 | | | ROYALTIES | | | | $3,067.07 |
| ACCOUNT NO. | | | **Addition** | | | | |
| MAGIC WING MUSIC/ JOHN NILSEN P.O. BOX 222 WEST LINN, OR  97068 | | | ROYALTIES | | | | $1.86 |
| ACCOUNT NO.   83242 | | | **Amended** | | | | |
| MAGPILE MUSIC THE BANK, 239 LEWISHAM WAY LONDON UK, SE4 1XF | | | ROYALTIES | | | | $9.84 |
| ACCOUNT NO.   76196 | | | | | | | |
| MAINFREIGHT - TARGET LOGISTIC SERVICES DEPT 0942 LOS ANGELES, CA  90084-0942 | | | AP VENDOR | | | | $25,619.39 |

Sheet no. 126 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $65,912.76

# AMENDED

In re **MUZAK LLC**                                    Case No.  09-10425
_____                       _____
Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83132 | | | **Deleted** | | | | |
| MAINSPRING WATCHWORKS MUSIC RAYWARD POWELL ST. JOHN, JR. 1815 STUART STREET BERKELEY, CA 94703 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. | | | **Addition** | | | | |
| MAKANA MUSIC MATTHEW SWALINKAVICH, OWNER/ARTIST 758 KAPAHULU AVE. A406 HONOLULU, HI 96816 | | | ROYALTIES | | | | $22.87 |
| ACCOUNT NO. | | | **Addition** | | | | |
| MAKE SOME ROOM MUSIC/THE POSTMARKS 11337 ROYAL PALM DRIVE CORAL SPRINGS, FL 33065 | | | ROYALTIES | | | | $46.20 |
| ACCOUNT NO.  82633 | | | **Amended** | | | | |
| MALACO RECORDS DBA: MALACO RECORDS & MALACO MUSIC JACKSON, MS 39286 | | | ROYALTIES | | | | $258.66 |
| ACCOUNT NO. | | | **Addition** | | | | |
| MALIMBA RECORDS SHASTRO RODELLA, PRESIDENT 1416 KAMEHAMEIKI RD. KULA, HI 96790 | | | ROYALTIES | | | | $2.43 |
| ACCOUNT NO. | | | **Addition** | | | | |
| MAN MOUNTAIN 8 RIPPLEVALE GROVE LONDON  N1 1HU ENGLAND | | | ROYALTIES | | | | $186.45 |
| ACCOUNT NO.  60950 | | | | | | | |
| MARC BELLEVEAU C/O MUZAK - HOPKINTON 45 SOUTH ST., STE F HOPKINTON, MA  1748 | | | AP VENDOR | | | | $123.50 |
| ACCOUNT NO.  83372 | | | **Amended** | | | | |
| MARC ENFROY MARC ENFROY, COMPOSER PO BOX 333 SOUTH LYON, MI  48178 | | | ROYALTIES | | | | $7.69 |

Sheet no. 127 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $647.80

# AMENDED

In re  **MUZAK LLC**
Debtor

Case No.  09-10425
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  75297 <br><br> MARCO SUPPLY COMPANY, INC. <br> PO BOX 11586 <br> ROANOKE, VA  24022-1586 | | | AP VENDOR | | | | $260.00 |
| ACCOUNT NO. <br><br> MARK PINKUS <br> 2281 AVE. HAMPTON <br> MONTREAL, QC  H4A 2K5 <br> CANADA | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> MARLA YANDALL MUSIC <br> MARLA YANDALL, COMPOSER <br> 11377 SWAN CANYON RD. <br> SAN DIEGO, CA  92131 | | | **Addition** <br> ROYALTIES | | | | $9.19 |
| ACCOUNT NO.  11035 <br><br> MARLBORO FIRE EXTINGUISHER INC <br> 68 WASHINGTON STREET <br> MARLBOROUGH, MA  17522227 | | | AP VENDOR | | | | $92.75 |
| ACCOUNT NO.  87975 <br><br> MATADOR RECORDS <br> 304 HUDSON STREET <br> 7TH FLOOR <br> NEW YORK, NY  10013 | | | **Amended** <br> ROYALTIES | | | | $1,116.55 |
| ACCOUNT NO. <br><br> MATH & PHYSICS CLUB <br> 724 OFARRELL AVE. <br> OLYMPIA, WA  98501 | | | **Addition** <br> ROYALTIES | | | | $226.81 |
| ACCOUNT NO.  12828 <br><br> MAX A. CORNEJO <br> 11909 BAYWATER RD <br> GAITHESBURG, MD  20878 | | | SUB-CONTRACTOR | | | | $7,225.00 |
| ACCOUNT NO.  78594 <br><br> MAXJAZZ <br> RICHARD MCDONNELL, PRESIDENT <br> 115 WEST LOCKWOOD AVENUE <br> ST. LOUIS, MO  63119 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> MAY THEORY MUSIC <br> MARIA MAY, OWNER <br> 407 DEWEY ST. <br> UPPER SAINT PAUL, MN  55104 | | | **Addition** <br> ROYALTIES | | | | $6.25 |

Sheet no. 128 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $8,936.55

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| MAYEUX MUSIC ANDRE MAYEUX, OWNER 2506 COMMUNITY AVE. MONTROSE, CA  91020 | | | ROYALTIES | | | | $87.21 |
| ACCOUNT NO.  84705 | | | **Deleted** | | | | |
| MB RECORDS 28 MAY AVE BROCKTON, MA  02301 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  78957 | | | | | | | |
| MCCARTHY, LEONARD, KAEMMERER, OWEN, LAMKIN & MCGOVERN, L.C. 400 SOUTH WOODS MILL ROAD CHESTERFIELD, MO  63017-3481 | | | OUTSTANDING CHECK LEGAL | | | | $295.50 |
| ACCOUNT NO.  17475 | | | **Deleted** | | | | |
| MCCLELLAND SOUND, INC. 345 NORTH OHIO WICHITA, KS  67214-3983 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.  17138 | | | | | | | |
| MCGOHAN ELECTRONICS, INC. 3149 DUNDEE RD #267 NORTHBROOK, IL  60062-2901 | | | OUTSTANDING CHECK PRIORIOTY VENDORS (EQUIP) | | | | $242.86 |
| ACCOUNT NO.  17138 | | | | | | | |
| MCGOHAN ELECTRONICS, INC. 3149 DUNDEE RD #267 NORTHBROOK, IL  60062-2901 | | | AP VENDOR | | | | $1,960.26 |
| ACCOUNT NO.  46213 | | | | | | | |
| MCI PO BOX 371838 PITTSBURG, PA  15250-7838 | | | AP VENDOR | | | | $29.89 |
| ACCOUNT NO.  70250 | | | | | | | |
| MCM ELECTRONICS 405 S. PIONEER BLVD. SPRINGBORO, OH  45066-3001 | | | AP VENDOR | | | | $1,028.11 |
| ACCOUNT NO.  47431 | | | | | | | |
| MCM WIRELESS 876 LEBANON STREET MONROE, OH  45050 | | | AP VENDOR | | | | $19,000.60 |
| ACCOUNT NO.  25270 | | | | | | | |
| MCMASTER-CARR SUPPLY CO. POB 7690 CHICAGO, IL  60680-7690 | | | AP VENDOR | | | | $87.31 |

Sheet no. 129 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal

$22,731.74

# AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425
_____                          _____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87221 <br><br> MDL <br> MARCELO VENDIOLA, OWNER <br> PO BOX 970426 <br> WAIDAHU, HI  96797 | | | **Deleted** <br><br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  79010 <br><br> MEDIA EVOLVED, LLC <br> 3205 FREEDOM DRIVE #51 <br> CHARLOTTE, NC  28208 | | | AP VENDOR | | | | $1,656.16 |
| ACCOUNT NO. <br><br> MELISSA YOUNG <br> MELISSA YOUNG <br> 1016 HOWELL MILL RD., NW <br> SUITE #3303 <br> ATLANTA, GA  30318 | | | **Addition** <br><br> ROYALTIES | | | | $82.95 |
| ACCOUNT NO.  88192 <br><br> MELODIC RECORDS <br> 4TH FLOOR, 20 DALE STREET <br> MANCHESTER  M11EZ <br> UNITED KINGDOM | | | **Deleted** <br><br> OUTSTANDING CHECK RECORD FEES | | | | $68.99 |
| ACCOUNT NO.  88192 <br><br> MELODIC RECORDS <br> 4TH FLOOR, 20 DALE STREET <br> MANCHESTER,  M11EZ <br> UNITED KINGDOM | | | **Amended** <br><br> ROYALTIES | | | | $92.55 |
| ACCOUNT NO.  88192 <br><br> MELODIC RECORDS <br> 4TH FLOOR, 20 DALE STREET <br> MANCHESTER  M11EZ <br> UNITED KINGDOM | | | **Deleted** <br><br> OUTSTANDING CHECK RECORD FEES | | | | $90.54 |
| ACCOUNT NO.  87922 <br><br> MEMPHIS INDUSTRIES <br> 8 RIPPLEVALE GROVE <br> LONDON  N11HV <br> UNITED KINGDOM | | | **Deleted** <br><br> OUTSTANDING CHECK RECORD FEES | | | | $326.60 |
| ACCOUNT NO.  87922 <br><br> MEMPHIS INDUSTRIES <br> 8 RIPPLEVALE GROVE <br> LONDON, UK  N11HV | | | **Amended** <br><br> ROYALTIES | | | | $532.02 |
| ACCOUNT NO.  87916 <br><br> MERGE MEDIA LTD (MERGE RECORDS) <br> PO BOX 3306 <br> DURHAM, NC  27702 | | | **Amended** <br><br> ROYALTIES | | | | $2,097.16 |

Sheet no.  130 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $4,460.84

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87222 <br><br> MERLE'S LAWN SERVICE <br> 1028 ARDMORE <br> RIVERSIDE, CA  92507 | | | AP VENDOR | | | | $185.00 |
| ACCOUNT NO. <br><br> MEROVINGIAN MUSIC LLC <br> PO BOX 1235 <br> CHAPEL HILL, NC  28203 | | | **Amended** <br> ROYALTIES | | | | $122.12 |
| ACCOUNT NO. <br><br> MERRILL COLLINS <br> 13900 FIJI WAY APT. 307 <br> MARINA DEL REA, CA  90069 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  83272 <br><br> MESSINA PRODUCTIONS <br> SCOTT A. MESSINA <br> 8724 ELLESMERE PLACE <br> ORLANDO, FL  32836 | | | **Amended** <br> ROYALTIES | | | | $113.56 |
| ACCOUNT NO.  30166 <br><br> METRO BLUEPRINT INC <br> 457 N. YORK RD. <br> ELMHURST, IL  60126 | | | AP VENDOR | | | | $11.00 |
| ACCOUNT NO.  30166 <br><br> METRO BLUEPRINT INC <br> 457 N. YORK RD. <br> ELMHURST, IL  60126 | | | OUTSTANDING CHECK UTILITIES | | | | $16.00 |
| ACCOUNT NO.  28490 <br><br> METRO ELECTRONICS <br> 1831 J STREET <br> SACRAMENTO, CA  95814-3009 | | | AP VENDOR | | | | $80.22 |
| ACCOUNT NO.  88230 <br><br> METRO ONE <br> LORI KELLY, RIGHTS & LICENSES <br> METRO ONE <br> 425 30TH STREET, STE 10 <br> NEWPORT BEACH, CA  92663 | | | **Amended** <br> ROYALTIES | | | | $6.82 |
| ACCOUNT NO.  60733 <br><br> METROPOLITAN UTILITIES DIST <br> PO BOX 3600 <br> OMAHA, NE  68103-0600 | | | AP VENDOR | | | | $394.48 |

Sheet no. 131 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $929.20

AMENDED

In re  **MUZAK LLC**                                               Case No.  09-10425

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  85550 <br><br> METS ROLL-OFF SERVICE, INC. <br> 311 WINDING ROAD <br> OLD BETHPAGE, NY  11804 | | | OUTSTANDING CHECK <br> UTILITIES | | | | $130.35 |
| ACCOUNT NO.  85550 <br><br> METS ROLL-OFF SERVICE, INC. <br> 311 WINDING ROAD <br> OLD BETHPAGE, NY  11804 | | | AP VENDOR | | | | $155.35 |
| ACCOUNT NO.  85548 <br><br> MG ELECTRONICS <br> 32 RANICK ROAD <br> HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $20,874.96 |
| ACCOUNT NO.  82938 <br><br> MG MUSIC LTD <br> 9 TRANACK MILL IND. <br> EST, COVERACK BRIDGES, HELSTON <br> HELSTON, CORNWALL  TR13OSW <br> UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $190.15 |
| ACCOUNT NO.  82938 <br><br> MG MUSIC LTD <br> 9 TRANACK MILL IND. <br> EST, COVERACK BRIDGES, HELSTON <br> HELSTON, CORNWALL  TR13OSW <br> UNITED KINGDOM | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $132.03 |
| ACCOUNT NO. <br><br> MICHAEL GOLDWASSER <br> 104-60 QUEENS BLVD <br> APT. 8W <br> FOREST HILLS, NY  11375 | | | **Addition** <br> ROYALTIES | | | | $81.93 |
| ACCOUNT NO.  83556 <br><br> MICHAEL HAYES <br> 708 WYNTREE NORTH <br> HERMITAGE, TN  37076 | | | **Amended** <br> ROYALTIES | | | | $35.67 |
| ACCOUNT NO.  82814 <br><br> MICHAEL HOPPE <br> CHORDIALLY YOURS MUSIC <br> 6041 SE 34TH STREET <br> PORTLAND, OR  97202 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $82.46 |
| ACCOUNT NO.  82814 <br><br> MICHAEL HOPPE <br> CHORDIALLY YOURS MUSIC <br> 6041 SE 34TH STREET <br> PORTLAND, OR  97202 | | | **Amended** <br> ROYALTIES | | | | $145.41 |

Sheet no. 132 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,613.82

# AMENDED

In re **MUZAK LLC**                                   Case No.  09-10425
_____            _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88373 | | | **Amended** | | | | |
| MICHAEL O'CONNELL EXPANDING SKY MUSIC 320 NAGOG HILL RD ACTON, MA  01720 | | | ROYALTIES | | | | $0.29 |
| ACCOUNT NO.  78558 | | | **Deleted** | | | | |
| MICHAEL SANDERS PYRAMID AUDIO VIDEO 1515 1/2 N. GARDNER UNIT 8 LOS ANGELES, CA  90046 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  83524 | | | **Addition** | | | | |
| MICROMAVEN PUBLISHING/CHRIS WILLIAMS 24627 GARDENSTONE LN. WOODLAND HILLS, CA  91307 | | | ROYALTIES | | | | $12.95 |
| ACCOUNT NO.  88654 | | | | | | | |
| MID-AMERICA OVERSEAS INC PO BOX 4527 CAROL STREAM, IL  60122-4527 | | | AP VENDOR | | | | $6,060.64 |
| ACCOUNT NO.  39654 | | | | | | | |
| MIDAMERICAN ENERGY PO BOX 8020 DAVENPORT, IA  52808-8020 | | | AP VENDOR | | | | $218.73 |
| ACCOUNT NO.  82924 | | | **Deleted** | | | | |
| MIDAS RECORDING, INC. 1105 17TH AVE S NASHVILLE, TN  37212 | | | OUTSTANDING CHECK RECORD FEES | | | | $81.08 |
| ACCOUNT NO.  82924 | | | **Amended** | | | | |
| MIDAS RECORDS INC. 1105 17TH AVE S NASHVILLE, TN  37212 | | | ROYALTIES | | | | $101.68 |
| ACCOUNT NO. | | | **Addition** | | | | |
| MIDNIGHT RAIN DAVID NEVUE, OWNER/COMPOSER 228 STAGS LEAP CT. EUGENE, OR  97404 | | | ROYALTIES | | | | $22.45 |
| ACCOUNT NO.  21014 | | | **Amended** | | | | |
| MIFFLIN HILLS MUSIC CO. C/O VITO A. DISALVO 2075 RIDGE ROAD SOUTH PARK, PA  15129 | | | ROYALTIES | | | | $193.65 |

Sheet no. 133 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $6,610.39

# AMENDED

In re  **MUZAK LLC**                                              Case No.  09-10425
_____                                  _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  21014 <br><br> MIFFLIN HILLS MUSIC CO. <br> C/O VITO A. DISALVO <br> 2075 RIDGE ROAD <br> SOUTH PARK, PA  15129 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $120.25 |
| ACCOUNT NO. <br><br> MIGHTY SOUND <br> 722 AMERICAN WAY #427 <br> GLENDALE, CA  91210 | | | **Addition** <br> ROYALTIES | | | | $57.35 |
| ACCOUNT NO.  88111 <br><br> MILES OM TACKETT <br> 5918 ECHO STREET <br> LOS ANGELES, CA  90042 | | | **Amended** <br> ROYALTIES | | | | $3.62 |
| ACCOUNT NO.  29811 <br><br> MILESTONE AV / CSAV. <br> CHIEF\SANUS AUDIO VISUAL <br> 15457 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $5,888.15 |
| ACCOUNT NO. <br><br> MINISTRY OF SOUND <br> SCOTT SIMONS, RECORDING <br> INTERNATIONAL <br> 103 GAUNT STREET <br> LONDON  SE1 6DP <br> UNITED KINGDOM | | | **Addition** <br> ROYALTIES | | | | $81.67 |
| ACCOUNT NO.  86122 <br><br> MINOLTA BUSINESS SOLUTIONS <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673-1211 | | | AP VENDOR | | | | $51.51 |
| ACCOUNT NO.  88179 <br><br> MIRAH ZEITLYN <br> 4815 NE 30TH AVE <br> PORTLAND, OR  97211 | | | **Amended** <br> ROYALTIES | | | | $12.00 |
| ACCOUNT NO.  83244 <br><br> MIRROR IMAGE <br> HOLLIS ENTERTAINMENT <br> PO BOX 932 <br> FLEMINGTON, NJ  08822 | | | **Amended** <br> ROYALTIES | | | | $127.84 |
| ACCOUNT NO.  24225 <br><br> MISCO/MPLS SPEAKER CO INC <br> 2637 THIRTY-SECOND AV., S <br> MINNEAPOLIS, MN  55406-1641 | | | AP VENDOR | | | | $181.83 |

Sheet no. 134 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,403.97

# AMENDED

In re **MUZAK LLC**                                      Case No.  09-10425
_____                         _____
Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| MISTY MUSIC P.O. BOX 10149 STOCKHOLM SE-10055 SWEDEN | | | ROYALTIES | | | | $6.03 |
| ACCOUNT NO. | | | **Amended** | | | | |
| MITAL MUSIC (ASCAP) 104-60 QUEENS BLVD APT. 8W FOREST HILLS, NY  11201 | | | ROYALTIES | | | | $40.46 |
| ACCOUNT NO.   50013 | | | | | | | |
| MITEK CORPORATION BOX 88817 MILWAUKEE, WI  53288-0817 | | | AP VENDOR | | | | $4,426.18 |
| ACCOUNT NO.   49232 | | | | | | | |
| MITEL NETSOLUTIONS PO BOX 53230 PHOENIX, AZ  85072 | | | AP VENDOR | | | | $112.81 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| MIX CONNECTION MULTIMEDIA 104-60 QUEENS BLVD APT. 8W FOREST HILLS, NY  11201 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO.   46013 | | | | | | | |
| MOBILE AREA WATER/SEWER SYSTEM PO BOX 2153 DEPT 1276 BIRMINGHAM, AL  35287-1276 | | | AP VENDOR | | | | $20.24 |
| ACCOUNT NO.   58997 | | | | | | | |
| MOBILE GAS SERVICE CORPORATION PO BOX 2248 MOBILE, AL  36652-2248 | | | AP VENDOR | | | | $125.32 |
| ACCOUNT NO.   58997 | | | | | | | |
| MOBILE GAS SERVICE CORPORATION PO BOX 2248 MOBILE, AL  36652-2248 | | | OUTSTANDING CHECK UTILITIES | | | | $164.88 |
| ACCOUNT NO.   76482 | | | | | | | |
| MOBILE MINI, INC. PO BOX 79149 PHOENIX, AZ  85062-9149 | | | AP VENDOR | | | | $158.72 |

Sheet no. 135 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $5,054.64

# AMENDED

In re **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83566<br><br>MOCK & ROLL LLC<br>6356 MANOR LANE, SUITE 104<br>SOUTH MIAMI, FL  33143 | | | **Amended**<br>ROYALTIES | | | | $68.11 |
| ACCOUNT NO.  83566<br><br>MOCK & ROLL, LLC<br>6356 MANOR LANE, SUITE 104<br>SOUTH MIAMI, FL  33143 | | | **Deleted**<br>OUTSTANDING CHECK RECORD FEES | | | | $52.89 |
| ACCOUNT NO.  88072<br><br>MODERN ELECTRIC WATER COMPANY<br>PO BOX 141107<br>SPOKANE, WA  99214-1107 | | | AP VENDOR | | | | $68.72 |
| ACCOUNT NO.  83243<br><br>MODIBA PRODUCTIONS<br>254 BIDDULPH ROAD<br>RADNOR, PA  19087 | | | **Amended**<br>ROYALTIES | | | | $26.32 |
| ACCOUNT NO.  82886<br><br>MODULAR RECORDS<br>56 SOPHIA STREET<br>NSW, 2010<br>AUSTRALIA | | | **Amended**<br>ROYALTIES | | | | $1,244.17 |
| ACCOUNT NO.  82886<br><br>MODULAR RECORDS<br>56 SOPHIA STREET<br>NSW, 2010<br>AUSTRALIA | | | **Deleted**<br>OUTSTANDING CHECK RECORD FEES | | | | $416.61 |
| ACCOUNT NO.  82886<br><br>MODULAR RECORDS<br>56 SOPHIA STREET<br>NSW, 2010<br>AUSTRALIA | | | **Deleted**<br>OUTSTANDING CHECK RECORD FEES | | | | $433.10 |
| ACCOUNT NO.  82886<br><br>MODULAR RECORDS<br>56 SOPHIA STREET<br>NSW, 2010<br>AUSTRALIA | | | **Deleted**<br>OUTSTANDING CHECK RECORD FEES | | | | $224.96 |
| ACCOUNT NO.  82886<br><br>MODULAR RECORDS<br>56 SOPHIA STREET<br>NSW, 2010<br>AUSTRALIA | | | **Deleted**<br>OUTSTANDING CHECK RECORD FEES | | | | $324.63 |

Sheet no. 136 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,407.32

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MO'I <br> 2106 W. MAGNOLIA BLVD. <br> BURBANK, CA  90069 | | | **Amended** <br> ROYALTIES | | | | $413.33 |
| ACCOUNT NO.  83295 <br> MONET'S BRUSH MUSIC <br> ROSANEGRA MUSIC <br> 104 S. WESTLAKE BLVD. <br> SUITE 14 <br> WESTLAKE VILLAGE, CA  91361 | | | **Amended** <br> ROYALTIES | | | | $60.78 |
| ACCOUNT NO.  75855 <br> MONTY BETTY <br> DBA ESPLANADE MINI STORAGE <br> 2904 ESPLANADE <br> CHICO, CA  95973 | | | OUTSTANDING CHECK <br> RECURRING | | | | $85.00 |
| ACCOUNT NO. <br> MOON ROOM RECORDS <br> MICHAEL SPENGLER, PRESIDENT <br> 422 WAIALAE AVE <br> #510 <br> HONOLULU, HI  96816 | | | **Addition** <br> ROYALTIES | | | | $0.05 |
| ACCOUNT NO.  82997 <br> MOONSONG RECORDS <br> BRIAN GOLDEK <br> 3129 18TH STREET NW <br> NEW BRIGHTON, MN  55112 | | | **Amended** <br> ROYALTIES | | | | $0.11 |
| ACCOUNT NO. <br> MORE THAN 4 LTD. <br> 4 NEW BURLINGTON STREET 4TH FLOOR <br> LONDON  E5 OE4 <br> UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $613.06 |
| ACCOUNT NO. <br> MOTIVO PRODUCTIONS S.R.L. <br> 4 NEW BURLINGTON STREET 4TH FLOOR <br> LONDON  E5 OE4 <br> UNITED KINGDOM | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  82390 <br> MOUNT OLYMPUS WATERS, INC. <br> PO BOX 25426 <br> SALT LAKE CITY, UT  84125 | | | AP VENDOR | | | | $163.13 |

Sheet no. 137 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,335.46

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____                              _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  18976 <br><br> MOUNTAIN APPLE <br> P.O. BOX 22373 <br> JON DEMELLO <br> HONOLULU, HI  96822 | | | **Amended** <br><br> ROYALTIES | | | | $5,567.45 |
| ACCOUNT NO.  18976 <br><br> MOUNTAIN APPLE RECORDS <br> P.O. BOX 22373 <br> HONOLULU, HI  96822 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $2,352.00 |
| ACCOUNT NO.  18976 <br><br> MOUNTAIN APPLE RECORDS <br> P.O. BOX 22373 <br> HONOLULU, HI  96822 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $322.18 |
| ACCOUNT NO.  18976 <br><br> MOUNTAIN APPLE RECORDS <br> P.O. BOX 22373 <br> HONOLULU, HI  96822 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $336.33 |
| ACCOUNT NO.  22201 <br><br> MOUSER ELECTRONICS <br> PO BOX 99319 <br> PAYMENT PROCESSING CENTER <br> FORT WORTH, TX  76199-0319 | | | AP VENDOR | | | | $961.56 |
| ACCOUNT NO. <br><br> MPI - MUSICAL PRODUCTIONS, INC <br> 1330 ALA MOANA BLVD. <br> STE. 001 <br> HONOLULU, HI 96786 | | | **Amended** <br><br> ROYALTIES | | | | $566.20 |
| ACCOUNT NO. <br><br> MR. BONGO RECORDS <br> 1330 ALA MOANA BLVD. <br> STE. 001 <br> HONOLULU, HI 96786 | | | **Amended** <br><br> ROYALTIES | | | | $92.56 |
| ACCOUNT NO.  88273 <br><br> MR. CHRISTIAN MUSIC (A TRAIN ENTERTAINMENT) <br> CHRIS STANDRING <br> C/O A TRAIN ENTERTAINMENT <br> OAKLAND, CA  94610 | | | **Amended** <br><br> ROYALTIES | | | | $970.95 |
| ACCOUNT NO.  83455 <br><br> MUDVILLE <br> 375 LINCOLN PLACE #4B <br> BROOKLYN, NY  11238 | | | **Amended** <br><br> ROYALTIES | | | | $135.33 |

Sheet no. 138 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $8,294.05

# AMENDED

In re  **MUZAK LLC**                                                         Case No.   09-10425

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83455 <br><br> MUDVILLE <br> 375 LINCOLN PLACE #4B <br> BROOKLYN, NY  11238 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $65.74 |
| ACCOUNT NO.  44143 <br><br> MULATTO MUSIC (MIZMO MUSIC) <br> C/O MIZ MO ENTERPRISES <br> 2106 W MAGNOLIA BLVD <br> BURBANK, CA  91506 | | | **Amended** <br><br> ROYALTIES | | | | $0.90 |
| ACCOUNT NO.  61463 <br><br> MULTISAT INTERNATIONAL <br> PO BOX 92 <br> ROYSTON, GA  30662 | | | OUTSTANDING CHECK <br> SUBCO | | | | $785.00 |
| ACCOUNT NO. <br><br> MUSIC BY CALI <br> DARRELL VAN ZANT <br> 105 BLOSSOM COURT <br> FRANKLIN, TN  37064 | | | **Addition** <br><br> ROYALTIES | | | | $22.24 |
| ACCOUNT NO.  17509 <br><br> MUSIC ENGINEERING CO. <br> PO BOX 22892 <br> TAMPA, FL  33622-2892 | | | **Deleted** <br><br> AP VENDOR | | | | $89.88 |
| ACCOUNT NO.  77346 <br><br> MUSIC FOR LITTLE PEOPLE <br> PO BOX 1460. <br> REDWAY., CA  95560-1460 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $325.11 |
| ACCOUNT NO.  77346 <br><br> MUSIC FOR LITTLE PEOPLE <br> PO BOX 1460. <br> REDWAY., CA  95560-1460 | | | **Amended** <br><br> ROYALTIES | | | | $738.71 |
| ACCOUNT NO.  82800 <br><br> MUSIC PUBLISHING COMPANY OF AMERICA LLC <br> 40 WEST 57TH STREET <br> NEW YORK, NY  10019 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $152.34 |
| ACCOUNT NO.  82800 <br><br> MUSIC PUBLISHING COMPANY OF AMERICA <br> AMERICA LLC <br> 40 WEST 57TH STREET <br> NEW YORK, NY  10019 | | | **Amended** <br><br> ROYALTIES | | | | $210.04 |

Sheet no. 139 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $1,756.89

# AMENDED

In re **MUZAK LLC**                                    Case No.  09-10425
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83241 <br><br> MUSIC RIGHTS COLLECTIVE <br> TRADE/MDNDMARK HOUSE <br> 27 OLD GLOUCESTER ST <br> UNITED KINGDON <br> UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $329.67 |
| ACCOUNT NO.  83241 <br><br> MUSIC RIGHTS COLLECTIVE LTD. <br> TRADE/MDNDMARK HOUSE <br> 27 OLD GLOUCESTER ST <br> UNITED KINGDOM | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $171.97 |
| ACCOUNT NO.  83178 <br><br> MUSIC SERVICES INC. <br> 1526 OTTER CREEK ROAD <br> NASHVILLE, TN  37215 | | | **Amended** <br> ROYALTIES | | | | $115.25 |
| ACCOUNT NO.  83178 <br><br> MUSIC SERVICES, INC. <br> 1526 OTTER CREEK ROAD <br> NASHVILLE, TN  37215 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $57.31 |
| ACCOUNT NO.  16757 <br><br> MUSIC SUPPLY CO., INC. <br> 101-F  VINSON ST. <br> ARLINGTON, TX  76010 | | | AP VENDOR | | | | $5,480.18 |
| ACCOUNT NO. <br><br> MUSIC WEST <br> 1526 OTTER CREEK RD. <br> NASHVILLE, TN  37212 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  82700 <br><br> MUSIC WORLD MUSIC <br> 2850 OCEAN PARK BLVD., #300 <br> SANTA MONICA, CA  90405 | | | **Amended** <br> ROYALTIES | | | | $62.65 |
| ACCOUNT NO.  19747 <br><br> MUTUAL SALES CORP. <br> 2447 W. BELMONT AV. <br> CHICAGO, IL  60618 | | | AP VENDOR | | | | $2,857.32 |
| ACCOUNT NO. <br><br> MY LATEST NOVEL <br> 81 MILLER STREET <br> GLASGOW <br> UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $36.46 |

Sheet no. 140 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal              $8,881.53

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83456 <br><br> MYSPACE <br> 407 NORTH MAPLE DRIVE <br> BEVERLY HILLS, CA  90210 | | | **Amended** <br><br> ROYALTIES | | | | $200.51 |
| ACCOUNT NO.  83456 <br><br> MYSPACE, INC. <br> 407 NORTH MAPLE DRIVE <br> BEVERLY HILLS, CA  90210 | | | **Deleted** <br><br> OUTSTANDING CHECK RECORD FEES | | | | $81.02 |
| ACCOUNT NO. <br><br> MYTH AMERICA <br> C/O CAL FINANCIAL MANAGEMENT <br> 700 HARRIS ST., SUITE 201 <br> CHARLOTTESVILLE, VA  22903 | | | **Addition** <br><br> ROYALTIES | | | | $25.38 |
| ACCOUNT NO. <br><br> N.E.W.S. <br> 81 MILLER STREET <br> GLASGOW <br> UNITED KINGDOM | | | **Amended** <br><br> ROYALTIES | | | | $113.23 |
| ACCOUNT NO. <br><br> N5 <br> 4096 PIEDMONT AVE. <br> OAKLAND, CA  94011 | | | **Addition** <br><br> ROYALTIES | | | | $47.67 |
| ACCOUNT NO.  83557 <br><br> N5MD <br> 4096 PIEDMONT <br> OAKLAND, CA  94011 | | | **Deleted** <br><br> OUTSTANDING CHECK RECORD FEES | | | | $71.65 |
| ACCOUNT NO.  83557 <br><br> N5MD <br> 4096 PIEDMONT <br> OAKLAND, CA  94011 | | | **Amended** <br><br> ROYALTIES | | | | $113.44 |
| ACCOUNT NO.  87523 <br><br> NA LEO PILIMEHANA <br> 66-442 PIKAI STREET <br> HALEIWA, HI  96712 | | | **Addition** <br><br> ROYALTIES | | | | $47.33 |
| ACCOUNT NO.  87919 <br><br> NACIONAL RECORDS <br> COOK MAN INTERNATIONAL <br> 5631 WILLOWCREST AVE <br> NORTH HOLLYWOOD, CA  91601 | | | **Amended** <br><br> ROYALTIES | | | | $879.17 |

Sheet no. 141 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,426.73

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88183 | | | **Amended** | | | | |
| NADINE ZAHR 11657 OXNARD STREET APT #317 NADINE ZAHR NORTH HOLLYWOOD, CA  91606 | | | ROYALTIES | | | | $75.91 |
| ACCOUNT NO.  88183 | | | **Deleted** | | | | |
| NADINE ZAHR- NJZ ENTERTAINMENT 11657 OXNARD STREET APT #317 NORTH HOLLYWOOD, CA  91606 | | | OUTSTANDING CHECK RECORD FEES | | | | $53.56 |
| ACCOUNT NO.  87982 | | | **Deleted** | | | | |
| NAKED IN A SNOWSUIT PUBLISHING SUPERCLOSE MUSIC INC #330-560 JOHNSON ST | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  11438 | | | **Amended** | | | | |
| NAKED MUSIC 148 WEST 24TH ST #4R NEW YORK, NY  10011 | | | ROYALTIES | | | | $1,488.61 |
| ACCOUNT NO.  11438 | | | **Deleted** | | | | |
| NAKED MUSIC NYC RECORDINGS LLC 148 WEST 24TH ST #4R NEW YORK, NY  10011 | | | OUTSTANDING CHECK RECORD FEES | | | | $723.73 |
| ACCOUNT NO.  11438 | | | **Deleted** | | | | |
| NAKED MUSIC NYC RECORDINGS LLC 148 WEST 24TH ST #4R NEW YORK, NY  10011 | | | OUTSTANDING CHECK RECORD FEES | | | | $773.44 |
| ACCOUNT NO.  51585 | | | **Deleted** | | | | |
| NANI LAWAI RECORDS ROLAND CHANG 86-171 MOEHA ST WAIANAE, HI  96792 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  11107 | | | **Amended** | | | | |
| NARADA ATTN:VP, BUSINESS AND LEGAL 150 FIFTH AVENUE, 9TH FLOOR NEW YORK, NY  10011 | | | ROYALTIES | | | | $14,907.81 |
| ACCOUNT NO.  11107 | | | **Deleted** | | | | |
| NARADA PRODUCTIONS, INC. ATTN:VP, BUSINESS AND LEGAL 150 FIFTH AVENUE, 9TH FLOOR NEW YORK, NY  10011 | | | OUTSTANDING CHECK RECORD FEES | | | | $5,202.00 |

Sheet no. 142 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal

$16,472.33

# AMENDED

In re  **MUZAK LLC**                                        Case No.   09-10425
_____                             _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   11107 | | | **Deleted** | | | | |
| NARADA PRODUCTIONS, INC. ATTN:VP, BUSINESS AND LEGAL 150 FIFTH AVENUE, 9TH FLOOR NEW YORK, NY  10011 | | | OUTSTANDING CHECK RECORD FEES | | | | $8,088.00 |
| ACCOUNT NO.   11107 | | | **Deleted** | | | | |
| NARADA PRODUCTIONS, INC. ATTN:VP, BUSINESS AND LEGAL 150 FIFTH AVENUE, 9TH FLOOR NEW YORK, NY  10011 | | | OUTSTANDING CHECK RECORD FEES | | | | $6,414.00 |
| ACCOUNT NO.   46128 | | | | | | | |
| NATIONAL YELLOW PAGES MGMT INC 9700 BUNSEN WAY LOUISVILLE, KY  40299 | | | AP VENDOR | | | | $2,208.00 |
| ACCOUNT NO.   60678 | | | | | | | |
| NATIONALGRID 300 ERIE BOULEVARD WEST SYRACUSE, NY  13252 | | | AP VENDOR | | | | $1,263.89 |
| ACCOUNT NO.   60678 | | | | | | | |
| NATIONALGRID 300 ERIE BOULEVARD WEST SYRACUSE, NY  13252 | | | OUTSTANDING CHECK UTILITIES | | | | $1,093.91 |
| ACCOUNT NO.   11496 | | | **Amended** | | | | |
| NATIVE LANGUAGE PO BOX 52345 IRVINE, CA  92619 | | | ROYALTIES | | | | $884.71 |
| ACCOUNT NO. | | | **Addition** | | | | |
| NAUGHTY PUPPY MUSIC PATRICK RAINS, ADMINISTRATOR 1255 FIFTH AVE. #7K NEW YORK, NY  10029 | | | ROYALTIES | | | | $18.76 |
| ACCOUNT NO.   11570 | | | **Amended** | | | | |
| NAXOS 416 MARY LINDSAY POLK DR. STE 509 FRANKLIN, TN  37067 | | | ROYALTIES | | | | $250.79 |
| ACCOUNT NO.   47125 | | | | | | | |
| ND PROPERTIES / COUSINS PROP. PO BOX 849816 DALLAS, TX  75284-9816 | | | AP VENDOR | | | | $47.82 |

Sheet no. 143 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,767.88

## AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  47700 | | | | | | | |
| ND PROPERTIES / COUSINS PROP. PO BOX 849809 DALLAS, TX  75284-9809 | | | AP VENDOR | | | | $611.71 |
| ACCOUNT NO.  88243 | | | | | | | |
| NEECO-TRON INC 400 TRADE CENTER DR ST PETERS, MO  63376 | | | AP VENDOR | | | | $11,500.59 |
| ACCOUNT NO.  88345 | | | **Deleted** | | | | |
| NELLIE MCKAY DBA PROUD DROPOUT MUSIC PO BOX 133 POCONO MANOR, PA  18349 | | | OUTSTANDING CHECK RECORD FEES | | | | $52.08 |
| ACCOUNT NO.  21785 | | | | | | | |
| NEL-TECH LABS, INC. PO BOX 1631 DERRY, NH  3038 | | | AP VENDOR | | | | $719.93 |
| ACCOUNT NO.  44288 | | | | | | | |
| NEOPOST INC PO BOX 45800 SAN FRANCISCO, CA  94145-0845 | | | OUTSTANDING CHECK UTILITIES | | | | $300.00 |
| ACCOUNT NO.  44288 | | | | | | | |
| NEOPOST INC PO BOX 45800 SAN FRANCISCO, CA  94145-0845 | | | AP VENDOR | | | | $296.80 |
| ACCOUNT NO.  38965 | | | | | | | |
| NEOPOST LEASING PO BOX 45822 SAN FRANCISCO, CA  94145-0822 | | | OUTSTANDING CHECK UTILITIES | | | | $380.61 |
| ACCOUNT NO.  38965, 73730 | | | **Deleted** | | | | |
| NEOPOST LEASING PO BOX 45822 SAN FRANCISCO, CA  94145-0822 | | | OUTSTANDING CHECK | | | | $380.61 |
| ACCOUNT NO.  38965 | | | | | | | |
| NEOPOST LEASING PO BOX 45822 SAN FRANCISCO, CA  94145-0822 | | | AP VENDOR | | | | $9.70 |
| ACCOUNT NO.  11232 | | | **Amended** | | | | |
| NEOS PRODUCTIONS 94-508 HOKUALA STREET MILILANI, HI  96789 | | | ROYALTIES | | | | $949.98 |

Sheet no. 144 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $14,769.32

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  11232 | | | **Deleted** | | | | |
| NEOS PRODUCTIONS INC 94-508 HOKUALA STREET MILILANI, HI  96789 | | | OUTSTANDING CHECK RECORD FEES | | | | $462.00 |
| ACCOUNT NO.  86690 | | | | | | | |
| NES RENTALS PO BOX 8500-1226 PHILADELPHIA, PA  19178-1226 | | | AP VENDOR | | | | $1,814.33 |
| ACCOUNT NO.  16770 | | | | | | | |
| NESCO DBA NEEDHAM ELECTRICAL SUPPLY COMPANY PO BOX 847177 BOSTON, MA  22847177 | | | AP VENDOR | | | | $93.04 |
| ACCOUNT NO.  88697 | | | | | | | |
| NETFACTOR CORPORATION 5445 DTC PARKWAY, SUITE 1050 GREENWOOD VILLAGE, CO  80111 | | | AP VENDOR | | | | $399.00 |
| ACCOUNT NO.  83073 | | | **Amended** | | | | |
| NETTWERK ONE MUSIC 1650 W. 2ND AVE V6J 4R3 CANADA | | | ROYALTIES | | | | $675.48 |
| ACCOUNT NO.  83073 | | | **Deleted** | | | | |
| NETTWERK ONE MUSIC LTD 1650 W. 2ND AVE VANCOUVER, BC  VJ6-4R3 CANADA | | | OUTSTANDING CHECK RECORD FEES | | | | $203.60 |
| ACCOUNT NO.  11437 | | | **Amended** | | | | |
| NETTWERK PRODUCTIONS ATTN:  CHRIS FISHER 1650 WEST 2ND AVE VANCOUVER, BC  4654R3 CANADA | | | ROYALTIES | | | | $5,512.72 |
| ACCOUNT NO.  88429 | | | **Amended** | | | | |
| NEURODISC RECORDS 3801 N UNIVERSITY DRIVE #403 FT LAUDERDALE, FL  33351 | | | ROYALTIES | | | | $233.83 |
| ACCOUNT NO.  88629 | | | | | | | |
| NEUSTAR INC BANK OF AMERICA PO BOX 277833 ATLANTA, GA  30353-7833 | | | AP VENDOR | | | | $1,156.25 |

Sheet no. 145 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $9,884.65

# AMENDED

In re  **MUZAK LLC**                                        Case No.  09-10425

Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88429 | | | **Deleted** | | | | |
| NEVRODISC RECORDS INC 3801 N UNIVERSITY DRIVE #403 FT LAUDERDALE, FL  33351 | | | OUTSTANDING CHECK RECORD FEES | | | | $274.24 |
| ACCOUNT NO. | | | **Addition** | | | | |
| NEW EARTH RECORDS JORDAN MARIAH REED ACCOUNT & LICENSING MNGR 7 AVENDIA VISTA GRANDE B7-305 SANTA FE, NM  87508 | | | ROYALTIES | | | | $114.41 |
| ACCOUNT NO.  88117 | | | **Amended** | | | | |
| NEW JERUSALEM MUSIC LEONARD E SMITH 225 PINE MILL RD CLARKSBORO, NJ  08020 | | | ROYALTIES | | | | $4.39 |
| ACCOUNT NO. | | | **Amended** | | | | |
| NEW LINE RECORDS 225 PINE MILL RD. CLARKSBORO, NJ  07675 | | | ROYALTIES | | | | $75.39 |
| ACCOUNT NO. | | | **Addition** | | | | |
| NEW NONPAREIL MUSIC INC./TRIPLE PLAY RECORDS 4537 WOODLEY AVE. ENCINO, CA  91436 | | | ROYALTIES | | | | $46.93 |
| ACCOUNT NO.  70260 | | | | | | | |
| NEW ORLEANS METROPOLITAN CONVENTION & VISITORS BUREAU 2020 ST. CHARLES AVE. NEW ORLEANS, LA  70130-5319 | | | AP VENDOR | | | | $80.36 |
| ACCOUNT NO.  88364 | | | **Amended** | | | | |
| NEW PRESCRIPTION MUSIC (MIZMO MUSIC) KURT ELLING 2001 W. MAGNOLIA BLVD. BURBANK, CA  91506 | | | ROYALTIES | | | | $0.20 |
| ACCOUNT NO.  20861 | | | **Amended** | | | | |
| NEW WEST RECORDS 9215 W. OLYMPIC BLVD BEVERLY HILLS, CA  90212 | | | ROYALTIES | | | | $1,490.57 |
| ACCOUNT NO.  20861 | | | **Deleted** | | | | |
| NEW WEST RECORDS, LLC 9215 W. OLYMPIC BLVD BEVERLY HILLS, CA  90212 | | | OUTSTANDING CHECK RECORD FEES | | | | $461.69 |

Sheet no.  146 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,812.25

## AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| NEW WORLD MUSIC LTD P.O. BOX 3090 ASHLAND, OR  97520 | | | ROYALTIES | | | | $85.75 |
| ACCOUNT NO. | | | **Amended** | | | | |
| NEW YOUNG PONY CLUB 19 DENMARK ST. LONDON  E5 OE4 UNITED KINGDOM | | | ROYALTIES | | | | $250.84 |
| ACCOUNT NO. | | | **Addition** | | | | |
| NIC ARMSTRONG C/O QUEST MANAGENT 36 WARPLE WAY, UNIT 1D LONDON  W3 ORG ENGLAND | | | ROYALTIES | | | | $0.67 |
| ACCOUNT NO.   56422 | | | | | | | |
| NICOR GAS PO BOX 416 AURORA, IL  60568-0001 | | | AP VENDOR | | | | $1,211.24 |
| ACCOUNT NO. | | | | | | | |
| NIKITA RANN 10420 SHADY CREEK RD APT.201 CHARLOTTE, NC  28216 | | | LITIGATION CHARGE NUMBER 436-2008-00727 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | **Deleted** | | | | |
| NIKKI LUNDEN PRODUCTIONS 19 DENMARK ST. LONDON  E5 OE4 UNITED KINGDOM | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO. | | | **Amended** | | | | |
| NINE RECORDS/NINE CHANNEL MULTIMEDIA 655 DEERFIELD RD. SUITE 100 #213 DEERFIELD, IL  60527 | | | ROYALTIES | | | | $35.42 |
| ACCOUNT NO.   82767 | | | **Amended** | | | | |
| NINJA TUNE RECORDS 642 DE COURCELLE, #404 MONTREAL, QC  H4C 3C5 CANADA | | | ROYALTIES | | | | $1,937.41 |
| ACCOUNT NO.   82767 | | | **Deleted** | | | | |
| NINJA TUNE RECORDS 642 DE COURCELLE, #404 MONTREAL, QC  H4C3C5 CANADA | | | OUTSTANDING CHECK RECORD FEES | | | | $880.84 |

Sheet no.  147  of  233  sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,521.33

# AMENDED

In re  **MUZAK LLC**                                                         Case No.   09-10425

                                    Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88361<br><br>NITRO RECORDS<br>16331 GOTHARD ST, SUITE A<br>HUNTINGTON BEACH, CA  92647 | | | **Amended**<br><br>ROYALTIES | | | | $23.87 |
| ACCOUNT NO.  29717<br><br>NOA NOA/GLASS SEA<br>ATTN ROXANNE SEEMAN<br>848 N ORANGE GROVE AVE<br>LOS ANGELES, CA  90046 | | | **Amended**<br><br>ROYALTIES | | | | $15.96 |
| ACCOUNT NO.<br><br>NOMADIC WAX<br>421 E 4TH ST.<br>BROOKLYN, NY  11201 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>NORMOTON RECORDS<br>KAERRNERGASSE 11<br>97753 KARLSTADT<br>GERMANY | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  29255<br><br>NORTH AMERICAN CABLE EQUIP IN<br>LESLIE PROCTOR<br>1085 ANDREW DR.<br>WEST CHESTER, PA  19380 | | | AP VENDOR | | | | $395.00 |
| ACCOUNT NO.  88107<br><br>NORTH STREET RECORDS<br>88 EAST 3RD ST, SUITE 1<br>NEW YORK, NY  10003 | | | **Amended**<br><br>ROYALTIES | | | | $31.07 |
| ACCOUNT NO.  88107<br><br>NORTH STREET RECORDS, INC.<br>88 EAST 3RD ST, SUITE 1<br>NEW YORK, NY  10003 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $64.89 |
| ACCOUNT NO.  88512<br><br>NORTHSTAR CONTROLS, LLC<br>6147 CLARK CENTER AVE<br>SARASOTA, FL  34238 | | | OUTSTANDING CHECK<br>EQUIPMENT | | | | $15,800.00 |
| ACCOUNT NO.<br><br>NORTHSTAR MUSIC PUBLISHING LTD.<br>THE COTTAGE, ASHEN ROAD<br>OVINGTON-SUFFOLK  CO10 JX<br>ENGLAND | | | **Addition**<br><br>ROYALTIES | | | | $3.89 |

Sheet no. 148 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $16,269.79

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83245 | | | **Deleted** | | | | |
| NORTHWEST FOLKLIFE 305 HARRISON STREET SEATTLE, WA  98109 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  11491 | | | | | | | |
| NOVA COMMUNICATIONS LLC ATTN: JOEY D. BARNETT 31511 OLMSTEAD ROAD ROCKWOOD, MI  48173 | | | AP VENDOR | | | | $525.00 |
| ACCOUNT NO.  87024 | | | | | | | |
| NSTAR PO BOX 4508 WOBURN, MA  18884508 | | | AP VENDOR | | | | $2,985.32 |
| ACCOUNT NO.  88344 | | | **Amended** | | | | |
| NUBLU MUSIC 56 AVE C NEW YORK, NY  10009 | | | ROYALTIES | | | | $648.69 |
| ACCOUNT NO.  88344 | | | **Deleted** | | | | |
| NUBLU MUSIC, LLC 56 AVE C NEW YORK, NY  10009 | | | OUTSTANDING CHECK RECORD FEES | | | | $154.40 |
| ACCOUNT NO.  88344 | | | **Deleted** | | | | |
| NUBLU MUSIC, LLC 56 AVE C NEW YORK, NY  10009 | | | OUTSTANDING CHECK RECORD FEES | | | | $112.46 |
| ACCOUNT NO. | | | **Addition** | | | | |
| NUGROOVE RECORDS DAVID CHACKLER, PRESIDENT 228 N. CHURCH ST. 2ND FLOOR REAR MOORESTOWN, NJ  08057 | | | ROYALTIES | | | | $29.90 |
| ACCOUNT NO.  75306 | | | | | | | |
| NVENERGY PO BOX 10100 RENO, NV  89520-0400 | | | AP VENDOR | | | | $495.18 |
| ACCOUNT NO.  75141 | | | | | | | |
| NW NATURAL GAS PO BOX 6017 PORTLAND, OR  97228-6017 | | | AP VENDOR | | | | $1,892.82 |

Subtotal   $6,576.91

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.   09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   75610 |  |  |  |  |  |  |  |
| NYBERG FLETCHER INC. 801 CROMWELL PARK DRIVE SUITE 100 GLEN BURNIE, MD  21061 |  |  | AP VENDOR |  |  |  | $661.10 |
| ACCOUNT NO.   79591 |  |  |  |  |  |  |  |
| OAK HARBOR FREIGHT LINES INC PO BOX 1469 AUBURN, WA  98071-1469 |  |  | AP VENDOR |  |  |  | $651.54 |
| ACCOUNT NO.   88189 |  |  | **Amended** |  |  |  |  |
| OBLIQSOUND INC. BARBARA CHAO, PRESIDENT 373 BROADWAY SUITE F11 NEW YORK, NY  10013 |  |  | ROYALTIES |  |  |  | $21.39 |
| ACCOUNT NO.   29026 |  |  |  |  |  |  |  |
| OCB REPROGRAPHICS T/A OCB, LLC 17721 MITCHELL NORTH IRVINE, CA  92614 |  |  | AP VENDOR |  |  |  | $476.28 |
| ACCOUNT NO.   88530 |  |  |  |  |  |  |  |
| OCE FINANCIAL SERVICES INC 13824 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693-0000 |  |  | AP VENDOR |  |  |  | $26.20 |
| ACCOUNT NO.   41996 |  |  |  |  |  |  |  |
| OCE IMAGISTICS INTERNATIONAL PO BOX 856193 LOUISVILLE, KY  40285-6193 |  |  | AP VENDOR |  |  |  | $32,767.75 |
| ACCOUNT NO.   41996 |  |  |  |  |  |  |  |
| OCE IMAGISTICS INTERNATIONAL PO BOX 856193 LOUISVILLE, KY  40285-6193 |  |  | OUTSTANDING CHECK UTILITIES |  |  |  | $331.64 |
| ACCOUNT NO.   61106 |  |  |  |  |  |  |  |
| OFFICE DEPOT INC PO BOX 633211 CINCINNATI, OH  45263-3211 |  |  | AP VENDOR |  |  |  | $375.75 |
| ACCOUNT NO.   83248 |  |  | **Amended** |  |  |  |  |
| OGLIO ENTERTAINMENT 23779 MADISON STREET TORRANCE, CA  90505 |  |  | ROYALTIES |  |  |  | $79.27 |

Sheet no. 150 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$35,390.92

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82305 | | | **Amended** | | | | |
| OH BOY RECORDS 33 MUSIC SQUARE WEST SUITE 102-B NASHVILLE, TN  37203 | | | ROYALTIES | | | | $38.55 |
| ACCOUNT NO.  82493 | | | **Amended** | | | | |
| OM RECORDS 665 THIRD STREET SUTE 425 SAN FRANCISCO, CA  94107 | | | ROYALTIES | | | | $6,196.19 |
| ACCOUNT NO.  85676 | | | | | | | |
| OMAHA CONCRETE SAWING, INC 9413 NORTH 29TH ST OMAHA, NE  68112 | | | OUTSTANDING CHECK SUBCO | | | | $3,139.00 |
| ACCOUNT NO.  19738 | | | | | | | |
| OMNIMOUNT SYSTEMS, INC. PO BOX 201570 DALLAS, TX  75320-1570 | | | AP VENDOR | | | | $278.44 |
| ACCOUNT NO.  78740 | | | | | | | |
| OMNITRONICS, LLC PO BOX 72253 CLEVELAND, OH  44192 | | | AP VENDOR | | | | $837.84 |
| ACCOUNT NO.  83167 | | | **Amended** | | | | |
| ONE LITTLE INDIAN RECORDS 2087 UNION STREET #2 SAN FRANCISCO, CA  94123 | | | ROYALTIES | | | | $172.65 |
| ACCOUNT NO.  83246 | | | **Amended** | | | | |
| ONE SMALL INSTRUMENT 3395 S JONES, SUITE 15 LAS VEGAS, NV 89146 | | | ROYALTIES | | | | $98.44 |
| ACCOUNT NO.  83246 | | | **Deleted** | | | | |
| ONE SMALL INSTRUMENT LLC 3395 S JONES, SUITE 15 LAS VEGAS, NV 89146 | | | OUTSTANDING CHECK RECORD FEES | | | | $53.94 |
| ACCOUNT NO.  83560 | | | **Deleted** | | | | |
| ONE WORLD MUSIC 247 COWARD STREET AERO BUILDING, SUITE 7-10 NSW, 2020 AUSTRALIA | | | OUTSTANDING CHECK RECORD FEES | | | | $73.38 |

Sheet no. 151 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $10,761.11

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
_____                        _____
                        Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   83560 | | | **Amended** | | | | |
| ONE WORLD MUSIC 247 COWARD STREET AERO BUILDING, SUITE 7-10 MASCOT NSW 2020 AUSTRALIA | | | ROYALTIES | | | | $131.00 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| OPERA HOUSE MUSIC 10434 E. DOLPHIN AVE. MESA, AZ  85702 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   48904 | | | | | | | |
| OPPD POB 3995 OMAHA, NE  68103-0995 | | | OUTSTANDING CHECK UTILITIES | | | | $157.72 |
| ACCOUNT NO.   48904 | | | | | | | |
| OPPD POB 3995 OMAHA, NE  68103-0995 | | | AP VENDOR | | | | $0.91 |
| ACCOUNT NO. | | | **Addition** | | | | |
| OPPOSITION PARTY BRENT MESSENGER, MANAGER 1840 LARKIN ST. SAN FRANCISCO, CA  94105 | | | ROYALTIES | | | | $4.74 |
| ACCOUNT NO. | | | **Addition** | | | | |
| ORAC RECORDS KONSTANTIN GABRO, PRINCIPAL 2045 13TH AVE. W SEATTLE, WA  98119 | | | ROYALTIES | | | | $5.16 |
| ACCOUNT NO.   82984 | | | **Amended** | | | | |
| ORANGE BAND RECORDS ANN SWEETEN 20 OLIVER STREET SALEM, MA  01970 | | | ROYALTIES | | | | $93.56 |
| ACCOUNT NO.   83659 | | | | | | | |
| ORANGE COUNTY BCC ORANGE COUNTY COMPTROLLER PARKING TICKETS PO BOX 38 ORLANDO, FL  32802-0038 | | | AP VENDOR | | | | $20.00 |

Sheet no. 152 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $413.09

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83377<br><br>ORANGE MOUNTAIN MUSIC<br>632 BROADWAY<br>SUITE 902<br>NEW YORK, NY  10012 | | | **Amended**<br><br>ROYALTIES | | | | $2.87 |
| ACCOUNT NO.<br><br>ORANGE SOFA LTD.<br>LOUIS MONTORIO, PRESIDENT<br>THE GREENWICH MUSIC GROUP, INC.<br>O/B/O ORANGE SOFA, INC,393 BDY, 3FL<br>NEW YORK, NY  10013 | | | **Addition**<br><br>ROYALTIES | | | | $0.62 |
| ACCOUNT NO.  70024<br><br>ORKIN EXTERMINATING<br>5113 PACIFIC HWY., E<br>STE. 1-W<br>FIFE, WA  98424-2639 | | | AP VENDOR | | | | $63.35 |
| ACCOUNT NO.  37736<br><br>ORKIN EXTERMINATING<br>12710 MAGNOLIA AVE.<br>RIVERSIDE, CA  92503-4620 | | | AP VENDOR | | | | $102.07 |
| ACCOUNT NO.  41726<br><br>ORKIN INC.<br>PO BOX 426<br>BROOMFIELD, CO  80038-0426 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.  87943<br><br>ORKIN PEST CONTROL<br>1281 EBENEZER ROAD<br>ROCK HILL, SC  29732 | | | AP VENDOR | | | | $228.80 |
| ACCOUNT NO.  33972<br><br>ORLANDO UTILITIES COMMISSION<br>PO BOX 4901<br>ORLANDO, FL  32802-4901 | | | AP VENDOR | | | | $278.82 |
| ACCOUNT NO.  33972<br><br>ORLANDO UTILITIES COMMISSION<br>PO BOX 4901<br>ORLANDO, FL  32802-4901 | | | OUTSTANDING CHECK<br>UTILITIES | | | | $668.13 |
| ACCOUNT NO.  88190<br><br>OSTEROZHNA! MUSIC<br>C/O GELFAND RENNERT & FELDMAN<br>1880 CENTURY PARK EAST<br>LOS ANGELES, CA  90067 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $224.96 |

Sheet no. 153 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  | $1,444.66

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88190 | | | **Deleted** | | | | |
| OSTEROZHNA! MUSIC C/O GELFAND RENNERT & FELDMAN 1880 CENTURY PARK EAST LOS ANGELES, CA  90067 | | | OUTSTANDING CHECK RECORD FEES | | | | $174.77 |
| ACCOUNT NO.  88190 | | | **Amended** | | | | |
| OSTERZHNA! MUSIC C/O GELFAND RENNERT & FELDMAN 1880 CENTURY PARK EAST LOS ANGELES, CA  90067 | | | ROYALTIES | | | | $296.67 |
| ACCOUNT NO. | | | **Amended** | | | | |
| OVA THA TOP ENTERTAINMENT P.O. BOX 1017 WADESBORO, NC  28203 | | | ROYALTIES | | | | $1.36 |
| ACCOUNT NO.  83249 | | | **Amended** | | | | |
| OVNI LTD OUTSTANDING RECORDS THE FORUM BUSINESS CENTRE THE COMMON UNITED KINGDOM | | | ROYALTIES | | | | $97.52 |
| ACCOUNT NO.  17655 | | | | | | | |
| OWI INC. 17141 KINGSVIEW AVE CARSON, CA  90746 | | | AP VENDOR | | | | $24,314.00 |
| ACCOUNT NO.  88062 | | | **Deleted** | | | | |
| OWRON MUSIC (A-TRAIN ENTERTAINMENT) NIGHT NOISE PRODUCTIONS 401 GRAND AVE, STE 300 OAKLAND, CA  94610 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  46049 | | | | | | | |
| PACE ELECTRONICS INTERNATIONA 3582 TECHNOLOGY DR., NW ROCHESTER, MN  55901 | | | AP VENDOR | | | | $1,239.56 |
| ACCOUNT NO.  46049 | | | | | | | |
| PACE ELECTRONICS INTERNATIONAL 3582 TECHNOLOGY DR., NW ROCHESTER, MN  55901 | | | OUTSTANDING CHECK EQUIPMENT | | | | $87.34 |
| ACCOUNT NO.  46049 | | | | | | | |
| PACE ELECTRONICS INTERNATIONAL 3582 TECHNOLOGY DR., NW ROCHESTER, MN  55901 | | | OUTSTANDING CHECK EQUIPMENT | | | | $151.88 |

Sheet no. 154 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $26,188.33

# AMENDED

In re  **MUZAK LLC**                                                  Case No.   09-10425
_____                                      _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88369 | | | **Deleted** | | | | |
| PACHA MULTIMEDIA S.L. PACHA AVENIDA 8 DE AGOSTO, 27 EIVISSA-IBIZA-BALEARES SPAIN | | | OUTSTANDING CHECK RECORD FEES | | | | $98.36 |
| ACCOUNT NO.  88369 | | | **Amended** | | | | |
| PACHA RECORDINGS PACHA AVENIDA 8 DE AGOSTO, 27 EIVISSA-IBIZA-BALEARES SPAIN | | | ROYALTIES | | | | $133.53 |
| ACCOUNT NO.  87925 | | | **Amended** | | | | |
| PACIFIC COAST JAZZ (DONALEA PARTNERS) T/A DONNA NICHOLS 13112 SIENNA CT SAN DIEGO, CA  92129 | | | ROYALTIES | | | | $155.33 |
| ACCOUNT NO.  34484 | | | | | | | |
| PAIGE ELECTRIC COMPANY, L.P. PO BOX 52256 NEWARK, NJ  07101-0220 | | | AP VENDOR | | | | $2,322.72 |
| ACCOUNT NO. | | | **Addition** | | | | |
| PAINT SHAKER MUSIC/BRIAN NELSON 1817 E. HOWELL ST. SEATTLE, WA  98172 | | | ROYALTIES | | | | $70.14 |
| ACCOUNT NO.  88113 | | | **Amended** | | | | |
| PALETTE RECORDINGS 15034 MARTHA ST VAN NUYS, CA  91411 | | | ROYALTIES | | | | $221.41 |
| ACCOUNT NO.  51587 | | | **Amended** | | | | |
| PALM PO BOX 6564 KAMUELA, HI  96743 | | | ROYALTIES | | | | $3,445.56 |
| ACCOUNT NO.  11244 | | | **Amended** | | | | |
| PALM PICTURES 76 9TH AVE STE 1110 NEW YORK, NY  10011 | | | ROYALTIES | | | | $1,300.34 |
| ACCOUNT NO.  87914 | | | **Amended** | | | | |
| PALO DURO RECORDS, LTD 8801 FOREST CREEK LANE SUITE B OOLTEWAH, TN  37363 | | | ROYALTIES | | | | $41.19 |

Sheet no. 155 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $7,690.22

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   29812 <br><br> PANJA INC / AMX INC.. <br> POB 300111 <br> DALLAS, TX  75303-0111 | | | AP VENDOR | | | | $2,256.62 |
| ACCOUNT NO.   88443 <br><br> PANTHERS <br> GEOFF E GARLOCK <br> 161 NORMAN AVE #1R <br> BROOKLYN, NY  11222 | | | **Amended** <br> ROYALTIES | | | | $33.38 |
| ACCOUNT NO.   14155 <br><br> PAPA RECORDS <br> #5 88 ST STEPHENS ROAD <br> LONDON  E3 5JL <br> UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $93.08 |
| ACCOUNT NO.   14155 <br><br> PAPA RECORDS LIMITED <br> #5 88 ST STEPHENS ROAD <br> LONDON  E3 5JL <br> UNITED KINGDOM | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $51.39 |
| ACCOUNT NO. <br><br> PAPER RECORDINGS <br> ROYALTY DEPARTMENT <br> UNIT 14 ENTERPRISE HOUSE <br> 15 WHITWORTH STREET WEST <br> MANCHESTER <br> UNITED KINGDOM | | | **Addition** <br> ROYALTIES | | | | $2,876.65 |
| ACCOUNT NO.   83384 <br><br> PARADISE MUSIC & MEDIA INC <br> NEIL WORGAN <br> 3943 JASMINE LAKE CIRCLE <br> NAPLES, FL  34119 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $288.48 |
| ACCOUNT NO.   83384 <br><br> PARADISE MUSIC LTD <br> SARAH MITCHELL, DIRECTOR OF US SALES <br> 3605 SANDY PLAINS ROAD <br> SUITE 240, #210 <br> MARIETTA, GA  30066 | | | **Amended** <br> ROYALTIES | | | | $359.29 |
| ACCOUNT NO.   30004 <br><br> PARAMONT ELECTRICAL SUPPLY. <br> 2528 S. TWENTY-SEVENTH AV. <br> BROADVIEW, IL  60155 | | | AP VENDOR | | | | $75.86 |

Sheet no. 156 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $5,694.88

# AMENDED

In re  **MUZAK LLC**
                                                         Case No.   09-10425
_____                         _____
                 Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82939 | | | **Amended** | | | | |
| PARTHENON HUXLEY 5800 SONOMA ROAD BETHESDA, MD  20817 | | | ROYALTIES | | | | $14.90 |
| ACCOUNT NO.  16805 | | | | | | | |
| PASO SOUND PRODUCTS INC 4750-F GOER DRIVE NORTH CHARLESTON, SC  29406 | | | AP VENDOR | | | | $24,838.22 |
| ACCOUNT NO.  87987 | | | **Amended** | | | | |
| PASS OUT RECORDS ERIC B LAGRIMAS PO BOX 971584 WAIPAHU, HI  86797 | | | ROYALTIES | | | | $224.83 |
| ACCOUNT NO.   47362 | | | **Deleted** | | | | |
| PASSAGE PHIL SHEERAN 5017 CARTWRIGHT AVENUE #3 NORTH HOLLYWOOD, CA  91601 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO.  88064 | | | **Deleted** | | | | |
| PATADA MUSIC (A-TRAIN ENTERTAINMENT) RAY OBIEDO / PATADA MUSIC 401 GRAND AVE, STE 300 OAKLAND, CA  94610 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO.  34126 | | | | | | | |
| PATRICK GAIMARA DBA: AURORA SIGHT AND SOUND 15390 EAST IOWA PLACE AURORA, CO  80017 | | | SUB-CONTRACTOR | | | | $2,200.00 |
| ACCOUNT NO.  34126 | | | | | | | |
| PATRICK GAIMARA DBA AURORA SIGHT & SOUND 15390 E IOWA PLACE AURORA, CO  80017 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO.  88132 | | | **Deleted** | | | | |
| PATRICK JOHN MEADS 9 BLOOMSBURY PLACE EAST HILL, LONDON UNITED KINGDOM | | | OUTSTANDING CHECK RECORD FEES | | | | $124.23 |

Sheet no. 157 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                         Subtotal          $29,477.95

# AMENDED

In re **MUZAK LLC**                                     Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88132 | | | **Deleted** | | | | |
| PATRICK JOHN MEADS<br>9 BLOOMSBURY PLACE<br>EAST HILL, LONDON<br>UNITED KINGDOM | | | OUTSTANDING CHECK<br>RECORD FEES | | | | $125.90 |
| ACCOUNT NO. | | | **Addition** | | | | |
| PATRICK KEENAN/WINTER SOUNDS<br>232 WOODBERRY CIRCLE<br>EASLEY, SC  29642 | | | ROYALTIES | | | | $9.36 |
| ACCOUNT NO.  82498 | | | **Deleted** | | | | |
| PAUL CRAVER<br>3599 CEDAR CREEK RUN<br>LITTLE RIVER, SC  29566 | | | ROYALTIES | X | | | UNKNOWN |
| ACCOUNT NO.  33031 | | | | | | | |
| PB - GLOBAL FINANCIAL SERVICES<br>ACCT# 9524455<br>PO BOX 856460<br>LOUISVILLE, KY  40285-5460 | | | AP VENDOR | | | | $135.16 |
| ACCOUNT NO.  31673 | | | | | | | |
| PB GLOBAL FINANCIAL SERVICES<br>ACCT# 7703508<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | | OUTSTANDING CHECK<br>UTILITIES | | | | $235.22 |
| ACCOUNT NO.  75644 | | | | | | | |
| PB GLOBAL FINANCIAL SERVICES<br>ACCT# 3751857<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | | OUTSTANDING CHECK<br>UTILITIES | | | | $796.01 |
| ACCOUNT NO.  75618 | | | | | | | |
| PB GLOBAL FINANCIAL SERVICES<br>ACCT# 5033973<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | | OUTSTANDING CHECK<br>UTILITIES | | | | $24.78 |
| ACCOUNT NO.  75644 | | | | | | | |
| PB GLOBAL FINANCIAL SERVICES<br>ACCT# 3751857<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | | AP VENDOR | | | | $88.40 |
| ACCOUNT NO.  75618 | | | | | | | |
| PB GLOBAL FINANCIAL SERVICES<br>ACCT# 5033973<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | | AP VENDOR | | | | $25.00 |

Sheet no. 158 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,313.93

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  79816 <br><br> PC CONNECTION INC. <br> PO BOX 4520 <br> WOBURN, MA  01888-4520 | | | AP VENDOR | | | | $54.43 |
| ACCOUNT NO.  34054 <br><br> PDC SERVICES INC <br> PO BOX 9071 <br> PEORIA, IL  61612-9071 | | | AP VENDOR | | | | $19.33 |
| ACCOUNT NO.  88040 <br><br> PEEK TRAFFIC CORPORATION <br> 2906 CORPORATE WAY <br> PALMETTO, FL  34221 | | | AP VENDOR | | | | $350.04 |
| ACCOUNT NO.  83404 <br><br> PEEK-A-BOO RECORDS <br> TRAVIS HIGDON, OWNER <br> 1329 S. RIDGELEY DR. #1 <br> LOS ANGELES, CA  90019 | | | **Addition** <br> ROYALTIES | | | | $0.00 |
| ACCOUNT NO.  20979 <br><br> PEERLESS INDUSTRIES, INC. <br> 4430 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | AP VENDOR | | | | $1,645.44 |
| ACCOUNT NO. <br><br> PENG RECORDS <br> 90 WELLINGTON ROAD <br> EXETER, DEVON  EX2 9DX <br> UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $566.43 |
| ACCOUNT NO.  21571 <br><br> PENHALL COMPANY <br> DBA PHOENIX CONCRETE CUTTING <br> DEPT 2911 <br> PHOENIX, AZ  85040 | | | AP VENDOR | | | | $190.00 |
| ACCOUNT NO.  61402 <br><br> PENTHOUZE PRODUTIONS <br> DORSHAUN DAVIS <br> 902-B&C BELMONT-MT. HOLLY RD <br> DORSHAUN DAVIS <br> BELMONT, NC  28012 | | | **Amended** <br> ROYALTIES | | | | $0.01 |
| ACCOUNT NO.  40922 <br><br> PERFECT 10 SATELLITE DISTRIB. <br> PO BOX 841444 <br> DALLAS, TX  75284-1444 | | | AP VENDOR | | | | $357.36 |

Sheet no. 159 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$3,183.04

# AMENDED

In re **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| PERFECT SONGS VICKY BALL, LICENSING ASSISTANT THE BLUE BUILDING 8-10 BASING STREET LONDON  W11 1ET UNITED KINGDOM | | | ROYALTIES | | | | $0.88 |
| ACCOUNT NO.  88409 | | | **Amended** | | | | |
| PERMANENT BRAIN 59 MAIDEN LN, 27TH FLOOR NEW YORK, NY  10038 | | | ROYALTIES | | | | $25.51 |
| ACCOUNT NO.  11180 | | | **Deleted** | | | | |
| PETER H. WHITE DBA LOBSTER MUSIC INC C/O ATRAIN ENTERTAINMENT OAKLAND, CA  94604 | | | OUTSTANDING CHECK RECORD FEES | | | | $678.55 |
| ACCOUNT NO.  11180 | | | **Amended** | | | | |
| PETER WHITE MUSIC (A-TRAIN ENTERTAINMENT) DBA LOBSTER MUSIC INC C/O ATRAIN ENTERTAINMENT OAKLAND, CA  94604 | | | ROYALTIES | | | | $1,367.00 |
| ACCOUNT NO.  88173 | | | | | | | |
| PETERSON BROOKHOLLOW INC COLLIERS TURLEY MARTIN TUCKER 4678 WORLD PARKWAY CIRCLE ST LOUIS, MO  64105 | | | OUTSTANDING CHECK RECURRING | | | | $3,348.71 |
| ACCOUNT NO.  88421 | | | **Amended** | | | | |
| PETROGLYPH RECORDS PO BOX 2040 EL PRADO, NM  87529 | | | ROYALTIES | | | | $140.63 |
| ACCOUNT NO. | | | | | | | |
| PETRUNYAK, RICHARD 9620 EASTEND DRIVE NORTH ROYALTON, OH  44133 | | | WORKERS COMPENSATION CLAIM NO. 09-801865 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETRUNYAK, RICHARD 9620 EASTEND DRIVE NORTH ROYALTON, OH  44133 | | | WORKERS COMPENSATION CLAIM NO. 07-880779 | X | X | X | UNKNOWN |
| ACCOUNT NO.  45998 | | | | | | | |
| PG & E BOX 997300 SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $2,468.57 |

Sheet no. 160 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $7,351.30

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  70400 | | | | | | | |
| PGE PO BOX 4438 PORTLAND, OR  97208-4438 | | | AP VENDOR | | | | $492.29 |
| ACCOUNT NO.  32284 | | | | | | | |
| PHASE RESEARCH 3500 W. MOORE AVE. STE. M SANTA ANA, CA  92704 | | | AP VENDOR | | | | $10,905.91 |
| ACCOUNT NO.  46539 | | | | | | | |
| PHONE PLACE OF MOCKSVILLE, IN 121 DEPOT STREET MOCKSVILLE, NC  27028 | | | AP VENDOR | | | | $140.49 |
| ACCOUNT NO.  88152 | | | **Amended** | | | | |
| PHYLVESTER MUSIC 913 18TH AVE S NASHVILLE, TN  37212 | | | ROYALTIES | | | | $52.37 |
| ACCOUNT NO.  32162 | | | | | | | |
| PICO MACOM INC FILE 1117 1801 W OLYMPIC BLVD PASADENA, CA  91199-1117 | | | AP VENDOR | | | | $2,739.50 |
| ACCOUNT NO.  46338 | | | | | | | |
| PIEDMONT NATURAL GAS COMPANY P. O. BOX 533500 ATLANTA, GA  30353-3500 | | | AP VENDOR | | | | $1,154.45 |
| ACCOUNT NO. | | | **Addition** | | | | |
| PIG FACTORY RECORDS 8242 W. 3RD ST. STE 250 LOS ANGELES, CA  90048 | | | ROYALTIES | | | | $15.85 |
| ACCOUNT NO.  51586 | | | **Amended** | | | | |
| PILIALOHA ATTN: PILIALOHA DURO PO BOX 371 LAHAINA, HI  96761 | | | ROYALTIES | | | | $171.33 |
| ACCOUNT NO.  51586 | | | **Deleted** | | | | |
| PILIALOHA PRODUCTIONS PO BOX 371 LAHAINA, HI  96761 | | | OUTSTANDING CHECK RECORD FEES | | | | $84.00 |

Sheet no. 161 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $15,672.19

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| PINECASTLE RECORDS AMY MURRAY, VICE PRES&DIR. OF SALES&MARKETING 5108 SOUTH ORANGE AVENUE ORLANDO, FL 32809 | | | ROYALTIES | | | | $44.67 |
| ACCOUNT NO. 82987 | | | **Amended** | | | | |
| PINK CLOUD PRODUCTIONS ELIZABETH THOMPSON & STEVE GERDES LOS ANGELES, CA 90039 | | | ROYALTIES | | | | $54.28 |
| ACCOUNT NO. 82987 | | | **Deleted** | | | | |
| PINK CLOUD PRODUCTIONS ELIZABETH THOMPSON & STEVE GERDES LOS ANGELES, CA 90039 | | | OUTSTANDING CHECK RECORD FEES | | | | $60.21 |
| ACCOUNT NO. 37615 | | | | | | | |
| PIONEER ELECTRONIC SERVICE IN PO BOX 70566 CHICAGO, IL 60673-0566 | | | AP VENDOR | | | | $31.72 |
| ACCOUNT NO. 47911 | | | | | | | |
| PIONEER TELECOM 5940 HAMILTON BLVD STE H-1 ALLENTOWN, PA 18106 | | | AP VENDOR | | | | $13.19 |
| ACCOUNT NO. | | | **Addition** | | | | |
| PIRATE SHIP MUSIC SANDY MILLER, LEGAL C/O GOLDRING, HERTZ & LICHTENSTEIN, LLP 450 N. ROXBURY DR., 8TH FL. BEVERLY HILLS, CA 90210 | | | ROYALTIES | | | | $20.49 |
| ACCOUNT NO. 75179 | | | | | | | |
| PLANET EARTH DISTILLED DRINKING WATER PO BOX 390601 OMAHA, NE 68139 | | | AP VENDOR | | | | $25.44 |
| ACCOUNT NO. 61608 | | | | | | | |
| PLATT ELECTRIC SUPPLY, INC. P. O. BOX 2858 PORTLAND, OR 97208-2858 | | | AP VENDOR | | | | $63.79 |

Sheet no. 162 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$253.58

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83417 | | | **Amended** | | | | |
| PLAY MOUNTAIN MUSIC 108 GLENRAY CT. NEW FREEDOM, PA  17349 | | | ROYALTIES | | | | $44.15 |
| ACCOUNT NO. | | | **Addition** | | | | |
| PLAYED RIGHT HERE DAVID TJORNEHOJ, ARTIST 831 PINTAIL CT. FRANKLIN, TN  37067 | | | ROYALTIES | | | | $1.90 |
| ACCOUNT NO.  83168 | | | **Amended** | | | | |
| PLUG RESEARCH RECORDS ALLEN AVANESIAN 9658 AMIGO AVE #113 NORTHRIDGE, CA  91324 | | | ROYALTIES | | | | $556.55 |
| ACCOUNT NO. | | | **Amended** | | | | |
| POINT OF LIGHT RECORDS/KATER MUSIC 132 NORTH EL CAMINO REAL SUITE 361 ENCINITAS, CA  90069 | | | ROYALTIES | | | | $58.29 |
| ACCOUNT NO.  61658 | | | | | | | |
| POLAND SPRING WATER PO BOX 856192 LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $117.92 |
| ACCOUNT NO.  61658 | | | | | | | |
| POLAND SPRING WATER PO BOX 856192 LOUISVILLE, KY  40285-6192 | | | OUTSTANDING CHECK UTILITIES | | | | $32.08 |
| ACCOUNT NO. | | | **Addition** | | | | |
| POLYMER SOUNDS JODY WHITE, PARTNER 1604 8TH AVE. SOUTH SUITE 340 NASHVILLE, TN  37203 | | | ROYALTIES | | | | $9.66 |
| ACCOUNT NO.  87921 | | | **Amended** | | | | |
| POLYVINYL PO BOX 7140 CHAMPAIGN, IL  61826-7140 | | | ROYALTIES | | | | $1,751.74 |
| ACCOUNT NO.  88126 | | | **Amended** | | | | |
| POOLSIDE MUSIC (NU SHOOZ MUSIC) 2614 NE 18TH AVE PORTLAND, OR  97212 | | | ROYALTIES | | | | $21.51 |

Sheet no. 163 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $2,593.80

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   88471 | | | | | | | |
| PRECISION JANITORIAL SERVICES 34522 N SCOTTSDALE RD #613 SCOTTSDALE, AZ  85266 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   88471 | | | | | | | |
| PRECISION JANITORIAL SERVICES 34522 N SCOTTSDALE RD #613 SCOTTSDALE, AZ  85266 | | | OUTSTANDING CHECK UTILITIES | | | | $225.00 |
| ACCOUNT NO.   75015 | | | | | | | |
| PREMIER REPROGRAPHICS INC. 4701-A  EISENHOWER AVENUE ALEXANDRIA, VA  22304 | | | OUTSTANDING CHECK UTILITIES | | | | $23.00 |
| ACCOUNT NO.   75015 | | | | | | | |
| PREMIER REPROGRAPHICS INC. 4701-A  EISENHOWER AVENUE ALEXANDRIA, VA  22304 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.   26436 | | | | | | | |
| PREMIER TECHNOLOGIES PO BOX 159 ONE PREMIER DRIVE LONG LAKE, MN  55356 | | | AP VENDOR | | | | $1,686.00 |
| ACCOUNT NO.   88070 | | | **Amended** | | | | |
| PRIMA RECORDS 17 NASSINGTON ROAD, FLAT D LONDON, ENGLAND  NW3 2TX | | | ROYALTIES | | | | $36.49 |
| ACCOUNT NO.   85989 | | | | | | | |
| PRIMUS PO BOX 3246 MILWAUKEE, WI  53201-3246 | | | AP VENDOR | | | | $5.56 |
| ACCOUNT NO. | | | **Addition** | | | | |
| PRIVET SONGS LISA THOMAS, ADMINISTRATOR NIGRO, KARLIN, SEGAK & FELDSTEIN, LLP 10100 SANTA MONICA BLVD., SUITE 1300 LOS ANGELES, CA  90067 | | | ROYALTIES | | | | $156.04 |
| ACCOUNT NO.   20657 | | | | | | | |
| PROFESSIONAL FONE MANAGEMENT P.O. BOX 821471 HOUSTON, TX  77282-1471 | | | AP VENDOR | | | | $130.00 |

Sheet no. 164 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,692.09

# AMENDED

In re  **MUZAK LLC**                                                 Case No.  09-10425

                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  20657 <br><br> PROFESSIONAL FONE MANAGEMENT <br> P.O. BOX 821471 <br> HOUSTON, TX  77282-1471 | | | OUTSTANDING CHECK <br> SUBCO | | | | $260.00 |
| ACCOUNT NO.  46468 <br><br> PROGRESS ENERGY CAROLINAS, INC <br> P O BOX 2041 <br> RALEIGH, NC  27602 | | | AP VENDOR | | | | $174.64 |
| ACCOUNT NO. <br><br> PROJECT BLOWED RECORDINGS <br> 4321 LEIMERT BLVD <br> LOS ANGELES, CA  90069 | | | **Amended** <br> ROYALTIES | | | | $7.48 |
| ACCOUNT NO.  87757 <br><br> PROJECTOR PEOPLE <br> PO BOX 62256 <br> BALTIMORE, MD  21264-2256 | | | AP VENDOR | | | | $7,039.00 |
| ACCOUNT NO. <br><br> PROPER RECORDS LIMITED <br> THE NEW POWERHOUSE, GATEWAY <br> BUSINESS CENTRE <br> KANGLEY BRIDGE ROAD <br> LONDON  SE26 5AN <br> ENGLAND | | | **Addition** <br> ROYALTIES | | | | $36.97 |
| ACCOUNT NO.  88505 <br><br> PROSTAR COFFEE SERVICE <br> PO BOX 110209 <br> CARROLLTON, TX  75011-0209 | | | AP VENDOR | | | | $59.12 |
| ACCOUNT NO.  88345 <br><br> PROUD DROPOUT MUSIC <br> NELLIE MCKAY <br> PO BOX 133 <br> POCONO MANOR, PA  18349 | | | **Amended** <br> ROYALTIES | | | | $76.41 |
| ACCOUNT NO.  83250 <br><br> PULSIVE MEDIA <br> VON-ALTEN - STR.2 <br> 30938 BURGWEDEL <br> GERMANY | | | **Amended** <br> ROYALTIES | | | | $13.47 |
| ACCOUNT NO.  83293 <br><br> PUNAHELE <br> 2400 PI'IHOLO ROAD <br> MAKAWAO, HI  96768 | | | **Amended** <br> ROYALTIES | | | | $33.48 |

Sheet no. 165 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $7,700.57

# AMENDED

| In re **MUZAK LLC** | Case No. 09-10425 |
|---|---|
| Debtor | (if known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 83293 | | | **Deleted** | | | | |
| PUNAHELE PRODUCTIONS, INC. 2400 PI'IHOLO ROAD MAKAWAO, HI 96768 | | | OUTSTANDING CHECK RECORD FEES | | | | $100.32 |
| ACCOUNT NO. 83408 | | | **Addition** | | | | |
| PURE AND SIMPLE MUSIC INC. PO BOX 563 EASTSOUND, WA 98245 | | | ROYALTIES | | | | $87.94 |
| ACCOUNT NO. 88445 | | | **Amended** | | | | |
| PURE TONE MUSIC 700-76 BROADWAY #348 WESTWOOD, NJ 07675 | | | ROYALTIES | | | | $94.08 |
| ACCOUNT NO. 45807 | | | **Amended** | | | | |
| PUTUMAYO 411 LAFAYETTE STREET 4TH FLOOR NEW YORK, NY 10003 | | | ROYALTIES | | | | $1,610.79 |
| ACCOUNT NO. 87974 | | | **Amended** | | | | |
| PUZZLE TREE RECORDS PETE DROGE, PRESIDENT/OWNER P.O. BOX 32 VASHON, WA 98070 | | | ROYALTIES | | | | $17.14 |
| ACCOUNT NO. 16627 | | | | | | | |
| QSC AUDIO PRODUCTS INC DEPT #2049 LOS ANGELES, CA 90084-2049 | | | AP VENDOR | | | | $2,283.50 |
| ACCOUNT NO. 16627 | | | | | | | |
| QSC AUDIO PRODUCTS INC DEPT #2049 LOS ANGELES, CA 90084-2049 | | | OUTSTANDING CHECK PRIORIOTY VENDORS (EQUIP) | | | | $1,632.57 |
| ACCOUNT NO. 88624 | | | | | | | |
| QUALITY INN AND SUITES 1950 BIDDLE ROAD MEDFORD, OR 97504 | | | AP VENDOR | | | | $82.50 |
| ACCOUNT NO. | | | **Amended** | | | | |
| QUALITY JUNK LLC 2757 LEMON GROVE AVE. LEMON GROVE, CA 90069 | | | ROYALTIES | | | | $94.51 |
| ACCOUNT NO. 88388 | | | | | | | |
| QUALITY PARKING SERVICE, INC. 16101 VENTURA BLVD SUITE 315 ENCINO, CA 91436 | | | OUTSTANDING CHECK UTILITIES | | | | $385.00 |

| Sheet no. 166 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal | $6,288.03 |
|---|---|---|

# AMENDED

In re **MUZAK LLC**                                                    Case No.  09-10425
_____                                      _____
                   Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   16821 |  |  |  |  |  |  |  |
| QUAM-NICHOLS COMPANY DEPT 20-1011 PO BOX 5940 CAROL STREAM, IL  60197-5940 |  |  | AP VENDOR |  |  |  | $6,185.75 |
| ACCOUNT NO.   70046 |  |  |  |  |  |  |  |
| QUESTAR GAS PO BOX 45841 SALT LAKE CITY, UT  84139 |  |  | AP VENDOR |  |  |  | $495.04 |
| ACCOUNT NO.   86979 |  |  | **Amended** |  |  |  |  |
| QUIET STORM 2909 WAIALAE AVE. #22 HONOLULU, HI  96826 |  |  | ROYALTIES |  |  |  | $645.59 |
| ACCOUNT NO.   86979 |  |  | **Deleted** |  |  |  |  |
| QUIET STORM RECORDS INC 2909 WAIALAE AVE. #22 HONOLULU, HI  96826 |  |  | OUTSTANDING CHECK RECORD FEES |  |  |  | $294.00 |
| ACCOUNT NO.   86979 |  |  | **Deleted** |  |  |  |  |
| QUIET STORM RECORDS INC 2909 WAIALAE AVE. #22 HONOLULU, HI  96826 |  |  | OUTSTANDING CHECK RECORD FEES |  |  |  | $318.00 |
| ACCOUNT NO.   82932 |  |  | **Amended** |  |  |  |  |
| QUINLAN ROAD PO BOX 933 STRATFORD, ON  N5A 7M3 CANADA |  |  | ROYALTIES |  |  |  | $0.94 |
| ACCOUNT NO.   88101 |  |  | **Amended** |  |  |  |  |
| QUITE SCIENTIFIC RECORDS BRIAN JEFFERY PETERS 544 NORTH MAIN ST ANN ARBOR, MI  48104 |  |  | ROYALTIES |  |  |  | $33.65 |
| ACCOUNT NO.   39807 |  |  |  |  |  |  |  |
| QWEST ACCT# 612 125-9938 113 PO BOX 17360 DENVER, CO  80217-0360 |  |  | AP VENDOR |  |  |  | $0.14 |
| ACCOUNT NO.   76836 |  |  |  |  |  |  |  |
| QWEST PO BOX 29039 PHOENIX, AZ  85038-9039 |  |  | AP VENDOR |  |  |  | $22.82 |

Sheet no. 167 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $7,383.93

## AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____                        _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  17028 | | | | | | | |
| QWEST POB 12480 SEATTLE, WA  98111-4480 | | | AP VENDOR | | | | $973.87 |
| ACCOUNT NO.  77774 | | | | | | | |
| QWEST PO BOX 173821 DENVER, CO  80217-3821 | | | AP VENDOR | | | | $0.14 |
| ACCOUNT NO.  76364 | | | | | | | |
| QWEST BUSINESS SERVICES PO BOX 856169 LOUISVILLE, KY  40285-6169 | | | AP VENDOR | | | | $115.80 |
| ACCOUNT NO.  22165 | | | **Addition** | | | | |
| RADHIKA MILLER MUSIC RADHIKA MILLER 14 MARIELE DRIVE FAIRFAX, CA  94930 | | | ROYALTIES | | | | $58.97 |
| ACCOUNT NO.  46546 | | | | | | | |
| RADIOSHACK ACCOUNTS RECEIVABLE PO BOX 848549 DALLAS, TX  75284 | | | AP VENDOR | | | | $1,117.93 |
| ACCOUNT NO.  31930 | | | | | | | |
| RADIOSHACK CORPORATION PO BOX 281395 ATLANTA, GA  30384 | | | AP VENDOR | | | | $320.85 |
| ACCOUNT NO.  61080 | | | | | | | |
| RAINBOW BOLT & SUPPLY 4030 GARNER ROAD RIVERSIDE, CA  92501-1006 | | | AP VENDOR | | | | $60.96 |
| ACCOUNT NO. | | | **Addition** | | | | |
| RAINBOW QUARTZ JIM MCGARRY, PRESIDENT 30 W 63RD ST. APT 32N NEW YORK, NY  10023 | | | ROYALTIES | | | | $409.86 |
| ACCOUNT NO.  88737 | | | | | | | |
| RALPH CAREY SIMS 3346 SPENCER STREET CHARLOTTE, NC  28205 | | | AP VENDOR | | | | $400.00 |

Sheet no. 168 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $3,458.38

# AMENDED

In re  **MUZAK LLC**                                      Case No.   09-10425

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88114 | | | **Amended** | | | | |
| RAMSEUR RECORDS DOLPHUS EARL RAMSEUR JR 6565 FOOTHILLS LANE CONCORD, NC  28025 | | | ROYALTIES | | | | $122.86 |
| ACCOUNT NO.  16644 | | | | | | | |
| RANE CORPORATION MSC 18038 PO BOX 389674 TUKWILA, WA  98138-9674 | | | AP VENDOR | | | | $1,647.32 |
| ACCOUNT NO.  28418 | | | **Deleted** | | | | |
| RANWOOD/VANGUARD WELK RECORD GROUP 2700 PENNSYLVANIA AVE SANTA MONICA, CA  90404 | | | OUTSTANDING CHECK RECORD FEES | | | | $6,522.00 |
| ACCOUNT NO.  22005 | | | | | | | |
| RAPCO INTERNATIONAL, INC. RHC HOLDING CORPORATION 75 REMITTANCE DR, SUITE 6629 CHICAGO, IL  60675-6629 | | | AP VENDOR | | | | $493.80 |
| ACCOUNT NO.  83294 | | | **Amended** | | | | |
| RAZOR & TIE 214 SULLIVAN STREET SUITE 4A NEW YORK, NY  10012 | | | ROYALTIES | | | | $1,010.24 |
| ACCOUNT NO.  28934 | | | | | | | |
| RCI CUSTOM PRODUCTS 801 NORTH EAST STREET SUITE 2A FREDERICK, MD  21701 | | | AP VENDOR | | | | $908.08 |
| ACCOUNT NO.  12117 | | | | | | | |
| REBEKAH S. ALLEN 732 CRESTWAY DR. TYLER, TX  75701 | | | AP VENDOR | | | | $464.29 |
| ACCOUNT NO.  88127 | | | **Amended** | | | | |
| RECORD COLLECTION 1223 WILSHIRE BLVD SANTA MONICA, CA  90403 | | | ROYALTIES | | | | $178.62 |

Sheet no. 169 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,825.21

# AMENDED

In re  **MUZAK LLC**                                        Case No.  09-10425

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| RECORD KICKS NICOLO POZZOLI, OWNER C. SO SEMPIONE 38 MILANO  20154 ITALY | | | ROYALTIES | | | | $10.07 |
| ACCOUNT NO.   85166 | | | | | | | |
| RECORD STORAGE SYSTEMS PO BOX 7123 CHARLOTTE, NC  28241-7123 | | | AP VENDOR | | | | $340.64 |
| ACCOUNT NO. | | | **Addition** | | | | |
| RED CLOUD MUSIC LISA THOMAS, ADMINISTRATOR ALTMAN, GREENFIELD & SELVAGGI 11766 WILSHIRE BLVD., SUITE 1610 LOS ANGELES, CA  90025 | | | ROYALTIES | | | | $156.04 |
| ACCOUNT NO. | | | **Addition** | | | | |
| RED EYE INC. 449-A TROLLINGWOOD ROAD HAW RIVER, NC  27258 | | | ROYALTIES | | | | $25.79 |
| ACCOUNT NO.   87505 | | | **Amended** | | | | |
| RED HOUSE RECORDS 501 WEST LYNNHURST AVE ST PAUL, MN  55104 | | | ROYALTIES | | | | $604.41 |
| ACCOUNT NO.   87505 | | | **Deleted** | | | | |
| RED HOUSE RECORDS, INC. 501 WEST LYNNHURST AVE ST PAUL, MN  55104 | | | OUTSTANDING CHECK RECORD FEES | | | | $558.00 |
| ACCOUNT NO.   21011 | | | **Amended** | | | | |
| RED PAJAMAS RECORDS 33 MUSIC SQ. WEST SUITE 102-B NASHVILLE, TN  37203 | | | ROYALTIES | | | | $10.56 |
| ACCOUNT NO.   84989 | | | | | | | |
| RELIANT ENERGY PO BOX 650475 DALLAS, TX  75265-0475 | | | AP VENDOR | | | | $133.43 |
| ACCOUNT NO.   82933 | | | **Amended** | | | | |
| RENFIELD MUSIC PUBLISHING 79 MADISON AVE 7TH FLOOR NEW YORK, NY  10016 | | | ROYALTIES | | | | $137.24 |

Sheet no. 170 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,418.18

# AMENDED

In re  **MUZAK LLC**                                                Case No.  09-10425
_____                              _____
             Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  77006 RENTAL SERVICE CORPORATION PO BOX 840514 DALLAS, TX  75284 | | | AP VENDOR | | | | $16,443.61 |
| ACCOUNT NO.  83405 REO SPEEDWAGON DIANE VIE, ADMINSTRATOR 28205 AGOURA RD. SUITE A AGOURA HILLS, CA  91301 | | | **Addition** ROYALTIES | | | | $104.89 |
| ACCOUNT NO.  75292 REPUBLIC WASTE SERVICES OF IN PO BOX 9001824 LOUISVILLE, KY  40290-1824 | | | AP VENDOR | | | | $41.76 |
| ACCOUNT NO.  42781 RESEARCH REPORT FOR FOOD SVC P.O. BOX 285 IRVINGTON, NY  10533 | | | AP VENDOR | | | | $181.00 |
| ACCOUNT NO.  88160 RETRO VIBE MUSIC (A-TRAIN ENTERTAINMENT) DOWN TO THE BONE / RETRO VIBE 401 GRAND AVE, STE 300 OAKLAND, CA  94610 | | | **Amended** ROYALTIES | | | | $513.01 |
| ACCOUNT NO.  82990 RETSO RECORDS JEFFREY A. OSTER 1200 BAY STREET ALAMEDA, CA  94501 | | | **Amended** ROYALTIES | | | | $70.95 |
| ACCOUNT NO. REVEAL RECORDS TOM ROSE, DIRECTOR 63 LABURNUM CRESCENT, ALLESTREE DERBY  DE22 295 UNITED KINGDOM | | | **Addition** ROYALTIES | | | | $5.78 |
| ACCOUNT NO.  12353 REVERB RECORDS 2736 N ARGYLE STREET PORTLAND, OR  97217 | | | **Amended** ROYALTIES | | | | $27.65 |
| ACCOUNT NO.  88415 REX HOUSE MUSIC 105-64 88TH ST OZONE PARK, NY  11417 | | | **Amended** ROYALTIES | | | | $118.09 |

Sheet no. 171 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $17,506.74

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   14161 | | | **Amended** | | | | |
| RHIAN BENSON BUTAH 3401 BARHAM BLVD, APT 4 LOS ANGELES, CA  90068 | | | ROYALTIES | | | | $184.22 |
| ACCOUNT NO.   14161 | | | **Deleted** | | | | |
| RHIAN BENSON BUTAH 3401 BARHAM BLVD, APT 4 LOS ANGELES, CA  90068 | | | OUTSTANDING CHECK RECORD FEES | | | | $73.92 |
| ACCOUNT NO.   14161 | | | **Deleted** | | | | |
| RHIAN BENSON BUTAH 3401 BARHAM BLVD, APT 4 LOS ANGELES, CA  90068 | | | OUTSTANDING CHECK RECORD FEES | | | | $151.86 |
| ACCOUNT NO.   37989 | | | **Amended** | | | | |
| RHINO 3400 WEST OLIVE, 5TH FLOOR BURBANK, CA  91505 | | | ROYALTIES | | | | $36,371.24 |
| ACCOUNT NO.   37989 | | | | | | | |
| RHINO ENTERTAINMENT CO. 3400 WEST OLIVE, 5TH FLOOR BURBANK, CA  91505 | | | AP VENDOR | | | | $11,929.74 |
| ACCOUNT NO.   88163 | | | **Amended** | | | | |
| RHYTHM & CULTURE RECORDINGS FARED ALI, OWNER 1602 U STREET NW WASHINGTON, DC  20009 | | | ROYALTIES | | | | $69.97 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| RIAD ABDEL-GAWAD 1654 STODDARD AVE. THOUSAND OAKS, CA  90069 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88271 | | | **Deleted** | | | | |
| RICHARD ELLIOT/ DUNVILLE MUSIC C/O A TRAIN ENTERTAINMENT 401 GRAND AVENUE, SUITE 300 OAKLAND, CA  94610 | | | OUTSTANDING CHECK RECORD FEES | | | | $191.85 |
| ACCOUNT NO.   42679 | | | **Amended** | | | | |
| RIPETE RECORDS 2150 ELLIOTT HWY BISHOPVILLE, SC  29010 | | | ROYALTIES | | | | $409.31 |
| ACCOUNT NO.   82412 | | | | | | | |
| RIVER CITY PURVEYORS PO BOX 2536 PONTE VEDRA BEACH, FL  32004-2536 | | | AP VENDOR | | | | $19.73 |

Sheet no. 172 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $48,984.21

# AMENDED

In re  **MUZAK LLC**                                                   Case No.   09-10425

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   82412 <br><br> RIVER CITY PURVEYORS <br> PO BOX 2536 <br> PONTE VEDRA BEACH, FL  32004-2536 | | | OUTSTANDING CHECK <br> DUES & SUBCRIPTION | | | | $180.00 |
| ACCOUNT NO.   83253 <br><br> RIVER OF LIGHT RECORDS <br> ELM HOUSE, SYDNEY COTTAGES <br> CLAYGATE, SURRERY  KT10 OEJ <br> UNITED KINGDOM | | | **Amended** <br> ROYALTIES | | | | $0.28 |
| ACCOUNT NO.   51583 <br><br> RIVERSIDE PLAZA LIMITED <br> PARTNERSHIP <br> C/O SHERMAN ASSOCIATES INC. <br> MINNEAPOLIS, MN  55415 | | | AP VENDOR | | | | $138.64 |
| ACCOUNT NO.   65190 <br><br> RIVERSIDE PUBLIC UTILITIES <br> CITY OF RIVERSIDE <br> 3900 MAIN STREET <br> RIVERSIDE, CA  92522-0144 | | | AP VENDOR | | | | $307.15 |
| ACCOUNT NO. <br><br> RJ ELECTRICAL CONNECTIONS <br> RAMBLE KROHN, PUBLISHER <br> 831 S. 49TH ST. <br> PHILADELPHIA, PA  19143 | | | **Addition** <br> ROYALTIES | | | | $1.05 |
| ACCOUNT NO.   20910 <br><br> RJ TELECOMMUNICATIONS <br> PO BOX 991 <br> NOVI, MI  48376 | | | SUB-CONTRACTOR | | | | $191.05 |
| ACCOUNT NO.   20910 <br><br> RJ TELECOMMUNICATIONS, INC. <br> P.O. BOX 991 <br> NOVI, MI  48376-0991 | | | **Deleted** <br> AP VENDOR | | | | $191.05 |
| ACCOUNT NO.   41736 <br><br> RL COMMUNICATIONS <br> PO BOX 2187 <br> SUWANEE, GA  30024 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO. <br><br> ROARING STREAM MUSIC <br> P.O. BOX 413 <br> BEARSVILLE, NY  11201 | | | **Amended** <br> ROYALTIES | | | | $1.62 |

Sheet no. 173 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,819.79

## AMENDED

In re  **MUZAK LLC**                                           Case No.   09-10425
_____                                _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88217 | | | **Amended** | | | | |
| ROB MILLER MILLER VISTA INVESTMENTS INC 85 ANCHOR DRIVE HALIFAX, NS  B3N3B9 CANADA | | | ROYALTIES | | | | $112.85 |
| ACCOUNT NO.  87924 | | | **Amended** | | | | |
| ROBBINS ENTERTAINMENT LLC 159 WEST 25TH STREET NEW YORK, NY  10001 | | | ROYALTIES | | | | $1,463.69 |
| ACCOUNT NO.  87924 | | | **Deleted** | | | | |
| ROBBINS ENTERTAINMENT LLC 159 WEST 25TH STREET NEW YORK, NY  10001 | | | OUTSTANDING CHECK RECORD FEES | | | | $663.56 |
| ACCOUNT NO. | | | **Amended** | | | | |
| ROBERT PILEGGI ROBERT STERLING MUSIC P.O. BOX 708 KAUNAKAKAI, HI  96786 | | | ROYALTIES | | | | $87.30 |
| ACCOUNT NO. | | | **Addition** | | | | |
| ROBOT HIGHSCHOOL/OCTOPUS PROJECT THE OCTOPUS PROJECT PO BOX 4642 AUSTIN, TX  78765 | | | ROYALTIES | | | | $23.77 |
| ACCOUNT NO.  87866 | | | **Deleted** | | | | |
| ROCK RIDGE MUSIC 1097 GENERAL GREENE ROAD WASHINGTON CROSSING, PA  18977 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  20865 | | | **Amended** | | | | |
| ROCK RIVER COMMUNICATIONS CHRISTMAS CHILL, INC. PO BOX 786 PUTNEY, VT | | | ROYALTIES | | | | $3,707.49 |
| ACCOUNT NO.  46872 | | | | | | | |
| ROCKHURST UNIVERSITY CONTINUING EDUCATION CENTER PO BOX 419107 KANSAS CITY, MO  64141-6107 | | | OUTSTANDING CHECK UTILITIES | | | | $174.00 |
| ACCOUNT NO.  82587 | | | | | | | |
| ROCKVILLE METRO PLAZA 1 LLC 111 ROCKVILLE PIKE ROCKVILLE, MD  20850 | | | OUTSTANDING CHECK MISC | | | | $22.96 |

Sheet no. 174 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,592.06

## AMENDED

In re  **MUZAK LLC**                                        Case No.  09-10425
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82587 ROCKVILLE METRO PLAZA 1 LLC 111 ROCKVILLE PIKE ROCKVILLE, MD  20850 | | | OUTSTANDING CHECK MISC | | | | $28.46 |
| ACCOUNT NO.  70039 ROCKY MOUNTAIN POWER 1033 NE 6TH AVE ACCT # 084966530010 PORTLAND, OR  97256-0001 | | | AP VENDOR | | | | $198.46 |
| ACCOUNT NO.  88648 ROGERS BLOCK PO BOX 102798 ATLANTA, GA  30368-2798 | | | AP VENDOR | | | | $454.80 |
| ACCOUNT NO.  88346 ROLL RECORDS 29 BLOOMSBURY MANSION 13-16 RUSSELL SQUARE CAMDEN, LONDON  WC1B 5ER UNITED KINGDOM | | | **Amended** ROYALTIES | | | | $12.51 |
| ACCOUNT NO.  28538 ROLLS CORPORATION 5968 SOUTH 350 WEST SALT LAKE CITY, UT  84107 | | | AP VENDOR | | | | $431.46 |
| ACCOUNT NO. RONALD J. GODEC C/O JENNIFER LAWTHER NAGER, ROMAINE & SCHNEIBERG CO., L.P.A. 27730 EUCLID AVENUE CLEVELAND, OH  44132 | | | WORKERS COMPENSATION CASE NO. 08-835005 | X | X | X | UNKNOWN |
| ACCOUNT NO.  83457 ROPEADOPE LLC 417 B BOOT ROAD DOWNINGTOWN, PA  19335 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $70.45 |
| ACCOUNT NO.  83457 ROPEADOPE MUSC ENTERAINMENT 417 B BOOT ROAD DOWNINGTOWN, PA  19335 | | | **Amended** ROYALTIES | | | | $133.73 |
| ACCOUNT NO. ROSEHIP RECORDS 4244 WEST DIVERSY CHICAGO, IL  60527 | | | **Deleted** ROYALTIES | | X | | UNKNOWN |

Sheet no. 175 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $1,259.42

# AMENDED

In re  **MUZAK LLC**                                            Case No.   09-10425

                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82701  <br><br>ROSSITER ROAD UK LTD<br>25 NEELD CRESENT<br>WEMBLEY  HA9 6LP<br>UNITED KINGDOM | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $117.40 |
| ACCOUNT NO.  82701  <br><br>ROSSITER ROAD UK LTD<br>25 NEELD CRESENT<br>WEMBLEY  HA9 6LP<br>UNITED KINGDOM | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $75.93 |
| ACCOUNT NO.  82701  <br><br>ROSSITER ROAD UK LTD<br>25 NEELD CRESENT<br>WEMBLEY  HA9 6LP<br>UNITED KINGDOM | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $70.97 |
| ACCOUNT NO.  82701  <br><br>ROSSITER ROAD UK LTD<br>25 NEELD CRESENT<br>WEMBLEY  HA96LP<br>UNITED KINGDOM | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $101.05 |
| ACCOUNT NO.  82701  <br><br>ROSSITER ROAD UK LTD<br>25 NEELD CRESENT<br>WEMBLEY  HA9 6LP<br>UNITED KINGDOM | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $127.14 |
| ACCOUNT NO.  83004  <br><br>ROTA - OREADE MUSIC USA<br>JULIE R KING<br>PO BOX 1634<br>BREWARD, NC  28712 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $78.87 |
| ACCOUNT NO.  83004  <br><br>ROTA-OREADE MUSIC (USA)<br>JULIE R KING<br>PO BOX 1634<br>BREWARD, NC  28712 | | | **Amended**<br><br>ROYALTIES | | | | $157.44 |
| ACCOUNT NO.  <br><br>ROUGH CUT RECORDS<br>PO BOX 294<br>COOGEE  NSW 2034<br>AUSTRALIA | | | **Addition**<br><br>ROYALTIES | | | | $87.65 |

Sheet no. 176 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                        Subtotal          $245.09

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88440<br><br>ROUND SKY MUSIC<br>PAUL AVGERINOS<br>36 SANFORD TOWN RD<br>REDDING, CT  06896 | | | **Amended**<br><br>ROYALTIES | | | | $57.78 |
| ACCOUNT NO.  24127<br><br>ROUNDER RECORDS<br>ONE ROUNDER WAY<br>BURLINGTON, MA  01803 | | | **Amended**<br><br>ROYALTIES | | | | $9,775.94 |
| ACCOUNT NO.  85063<br><br>ROWE INTERNATIONAL, INC.<br>ATTN: CREDIT/ACCTS RECEIVABLE<br>1500 UNION AVE. S.E.<br>GRAND RAPIDS, MI  49507 | | | OUTSTANDING CHECK<br>PRIORIOTY VENDORS (EQUIP) | | | | $8,023.00 |
| ACCOUNT NO.  85063<br><br>ROWE INTERNATIONAL, INC.<br>ATTN: CREDIT/ACCTS RECEIVABLE<br>1500 UNION AVE. S.E.<br>GRAND RAPIDS, MI  49507 | | | AP VENDOR | | | | $8,303.68 |
| ACCOUNT NO.<br><br>ROXTAX RECORDS<br>2 PLACE PAULIN PAICHEREY 26100<br>ROMANS/ISERE<br>FRANCE | | | **Amended**<br><br>ROYALTIES | | | | $0.90 |
| ACCOUNT NO.  88219<br><br>ROYAL WE PUBLISHING<br>HUTCH HARRIS<br>PO BOX 12495<br>PORTLAND, OR  97212 | | | **Amended**<br><br>ROYALTIES | | | | $9.35 |
| ACCOUNT NO.  61550<br><br>ROYAL WHOLESALE ELECTRIC<br>PO BOX 1029<br>ORANGE, CA  92856 | | | OUTSTANDING CHECK<br>EQUIPMENT | | | | $17.28 |
| ACCOUNT NO.  61550<br><br>ROYAL WHOLESALE ELECTRIC<br>PO BOX 1029<br>ORANGE, CA  92856 | | | AP VENDOR | | | | $399.85 |
| ACCOUNT NO.  47175<br><br>ROYALTY NETWORK<br>224 WEST 30ST<br>NEW YORK, NY  10001 | | | **Amended**<br><br>ROYALTIES | | | | $2,417.02 |

Sheet no. 177 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$29,004.80

# AMENDED

In re  **MUZAK LLC**                                                Case No.   09-10425

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| ROYCE CAMPBELL ROYCE CAMPBELL, OWNER/COMPOSER 3064 LANIER LN. MASSANUTTEN, VA  22840 | | | ROYALTIES | | | | $6.85 |
| ACCOUNT NO.   83252 | | | **Amended** | | | | |
| RPM/RPM MUSIC GROUP LLC 815 18TH AVE S NASHVILLE, TN  37203 | | | ROYALTIES | | | | $21.72 |
| ACCOUNT NO.   60326 | | | | | | | |
| RR BROADCASTING 2100 E TAHQUITZ CANYON WAY PALM SPRINGS, CA  92262 | | | OUTSTANDING CHECK RECURRING | | | | $1,600.00 |
| ACCOUNT NO. | | | **Amended** | | | | |
| RUFFA LANE RECORDS 239 LEWISHAM WAY LONDON  E5 0E4 UNITED KINGDOM | | | ROYALTIES | | | | $31.34 |
| ACCOUNT NO.   82619 | | | **Deleted** | | | | |
| RUMBLEFISH 919 SW TAYLOR SUITE 300 PORTLAND, OR  97205 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88112 | | | **Amended** | | | | |
| RURAL SONGS DUCHAMP INC 1830 MUSIC 600 COLUMBUS AVENUE #12K NEW YORK, NY  10024 | | | ROYALTIES | | | | $16.20 |
| ACCOUNT NO.   87956 | | | **Deleted** | | | | |
| RUSH HOUR RECORDS NIEUWEZIJDS VOORBURGWAL 130-B AMSTERDAM, THE NETHERLANDS | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   82168 | | | **Deleted** | | | | |
| RVCD RECORDS PO BOX 33 ROLAND VAZQUEZ RED HOOK, NY  12571 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88140 | | | **Amended** | | | | |
| RY CUMING MUSIC 960N SAN VICENTE BLVD APT# 8 WEST HOLLYWOOD, CA  90069 | | | ROYALTIES | | | | $46.69 |

Sheet no. 178 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,722.80

## AMENDED

In re **MUZAK LLC**                                        Case No.   09-10425

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   83169<br><br>RYAN MCDERMOTT<br>4793 CARRALES DRIVE<br>SAN JOSE, CA  92035-2513 | | | **Amended**<br>ROYALTIES | | | | $57.30 |
| ACCOUNT NO.<br><br>RYE COALITION<br>580 COLORADO AVE.<br>PALO ALTO, CA  90069 | | | **Amended**<br>ROYALTIES | | | | $24.81 |
| ACCOUNT NO.   88224<br><br>SADDLE CREEK<br>PO BOX 8554<br>OMAHA, NE  68108 | | | **Amended**<br>ROYALTIES | | | | $373.65 |
| ACCOUNT NO.   88224<br><br>SADDLE CREEK RECORDS, INC.<br>PO BOX 8554<br>OMAHA, NE  68108 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $221.52 |
| ACCOUNT NO.   75185<br><br>SAHARA SERVICES<br>PO BOX 71582<br>RENO, NV  89570-1582 | | | AP VENDOR | | | | $27.27 |
| ACCOUNT NO.   83509<br><br>SAINT ZOLA<br>ANNE K. DUBRINSKY<br>8322 WEST 4TH STREET<br>LOS ANGELES, CA  90048 | | | **Amended**<br>ROYALTIES | | | | $58.17 |
| ACCOUNT NO.   83170<br><br>SALTED MUSIC<br>2128 24TH STREET<br>SAN FRANCISCO, CA  94107 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $85.54 |
| ACCOUNT NO.   83170<br><br>SALTED MUSIC<br>2128 24TH STREET<br>SAN FRANCISCO, CA  94107 | | | **Amended**<br>ROYALTIES | | | | $672.46 |
| ACCOUNT NO.<br><br>SALVATORI PRODUCTIONS<br>25.240 LAWLER LN.<br>LOMBARD, IL  60527 | | | **Amended**<br>ROYALTIES | | | | $54.86 |
| ACCOUNT NO.<br><br>SAMIKA TORIAN<br>2019 PHEASANT GLEN RD<br>CHARLOTTE, NC  28214 | | | LITIGATION<br>EEOC CHARGE NUMBER 846-2008-05600 | X | X | X | UNKNOWN |

Sheet no.  179 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $1,268.52

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   33258 <br><br> SAN DIEGO GAS & ELECTRIC <br> POB 25111 <br> SANTA ANA, CA  92799-5111 | | | AP VENDOR | | | | $4,612.72 |
| ACCOUNT NO.   42401 <br><br> SAN FRANCISCO DEPT OF PARKING & TRAFFIC <br> PO BOX 7718 <br> SAN FRANCISCO, CA  94120-7718 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   45542 <br><br> SAN MATEO ELECTRONICS INC <br> 16 W 42ND AVE <br> SAN MATEO, CA  94403-5174 | | | AP VENDOR | | | | $43.45 |
| ACCOUNT NO.   88420 <br><br> SANCOLA MUSIC <br> VICTORIA POPE <br> 128 RUSHMORE RD <br> LONDON, UK  E5 0E4 | | | **Amended** <br> ROYALTIES | | | | $94.43 |
| ACCOUNT NO.   18974 <br><br> SANCTUARY RECORDS <br> UNIVERSAL MUSIC ENTERPRISES <br> 2220 COLORADO AVENUE <br> CLIFF <br> SANTA MONICA, CA  90404 | | | **Amended** <br> ROYALTIES | | | | $285,693.71 |
| ACCOUNT NO.   82999 <br><br> SANDRA VELASQUEZ <br> 414 ALBEMARLE ROAD <br> APARTMENT 2C <br> BROOKLYN, NY  11218 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $80.77 |
| ACCOUNT NO.   75186 <br><br> SANDY'S ELECTRONIC PARTS <br> 961 MATLEY LANE #150 <br> RENO, NV  89502 | | | AP VENDOR | | | | $11.90 |
| ACCOUNT NO.   83378 <br><br> SARATHAN RECORDS <br> 16000 VENTURA BLVD <br> SUITE 600 <br> ENCINO, CA  91436 | | | **Amended** <br> ROYALTIES | | | | $99.17 |
| ACCOUNT NO.   83378 <br><br> SARATHAN RECORDS, LLC <br> 16000 VENTURA BLVD <br> SUITE 600 <br> ENCINO, CA  91436 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $78.68 |

Sheet no. 180 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $290,605.38

## AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425
_____                          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88015 | | | **Deleted** | | | | |
| SAY ANYTHING TOURING (THAT'S MY PER DIEM) 700 HARRIS STREET, SUITE 201 CHARLOTTESVILLE, VA  22903 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  82995 | | | **Amended** | | | | |
| SAY HEY RECORDS 111 EAST 14TH STREET #229 NEW YORK, NY  10003 | | | ROYALTIES | | | | $158.01 |
| ACCOUNT NO.  82995 | | | **Deleted** | | | | |
| SAY HEY RECORDS, INC. 111 EAST 14TH STREET #229 NEW YORK, NY  10003 | | | OUTSTANDING CHECK RECORD FEES | | | | $81.08 |
| ACCOUNT NO.  82995 | | | **Deleted** | | | | |
| SAY HEY RECORDS, INC. 111 EAST 14TH STREET #229 NEW YORK, NY  10003 | | | OUTSTANDING CHECK RECORD FEES | | | | $86.49 |
| ACCOUNT NO.  46251 | | | | | | | |
| SBA TOWERS II LLC PO BOX 933730 ATLANTA, GA  31193-3730 | | | AP VENDOR | | | | $3,041.40 |
| ACCOUNT NO.  79011 | | | | | | | |
| SC DEPT OF LLR ELEVATORS & AMUSEMENT RIDES PO BOX 11329 COLUMBIA, SC  29211-1329 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO. | | | **Amended** | | | | |
| SCAMPERING SONGS 6636 N. KEOTA AVE. CHICAGO, IL  60527 | | | ROYALTIES | | | | $11.45 |
| ACCOUNT NO.  61718 | | | | | | | |
| SCANA ENERGY PO BOX 100157 COLUMBIA, SC  29202-3157 | | | AP VENDOR | | | | $1,635.91 |
| ACCOUNT NO.  75094 | | | | | | | |
| SCANSOURCE, INC 24263 NETWORK PL. CHICAGO, IL  60673-1242 | | | AP VENDOR | | X | | $13,269.59 |
| ACCOUNT NO.  12398 | | | | | | | |
| SCENTAIR 14301 SOUTH LAKES DRIVE STE G CHARLOTTE, NC  28273 | | | AP VENDOR | | | | $75,478.32 |

Sheet no. 181 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal | $93,719.68 |
|---|---|---|

# AMENDED

In re **MUZAK LLC**                                                  Case No.    09-10425

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   83412 | | | **Addition** | | | | |
| SCHEMATIC RECORDS ROMULO DEL CASTILLO, FOUNDER/OWNER/CEO 924 N. VICTORIA PARK RD. FORT LAUDERDALE, FL  33304 | | | ROYALTIES | | | | $8.47 |
| ACCOUNT NO.   38420 | | | | | | | |
| SCHULHOFF EQUIPMENT RENTAL INC 2709 WOODBURN AVENUE CINCINNATI, OH  45206 | | | AP VENDOR | | | | $742.72 |
| ACCOUNT NO.   41024 | | | | | | | |
| SCHWEPPE & SONS, INC. 376 W. NORTH AV. LOMBARD, IL  60148 | | | AP VENDOR | | | | $151.98 |
| ACCOUNT NO.   87960 | | | **Amended** | | | | |
| SCI FIDELITY RECORDS LLC KEVIN MORRIS, PRESIDENT 4760 WALNUT ST. SUITE 106 BOULDER, CO  80301 | | | ROYALTIES | | | | $32.18 |
| ACCOUNT NO. | | | **Amended** | | | | |
| SCOWAY MUSIC 4760 WALNUT ST. SUITE 106 BOULDER, CO  80516 | | | ROYALTIES | | | | $5.38 |
| ACCOUNT NO.   88153 | | | **Amended** | | | | |
| SCRAPIN' TOAST DIXIE CHICKS WORDS & MUSIC COPYRIGHT ADMIN NASHVILLE, TN  37212 | | | ROYALTIES | | | | $23.53 |
| ACCOUNT NO.   30629 | | | | | | | |
| SDG SECURITY 5988 E LIVINGSTON AVE . COLUMBUS, OH  43232-2927 | | | OUTSTANDING CHECK UTILITIES | | | | $10.68 |
| ACCOUNT NO.   88013 | | | **Amended** | | | | |
| SEAL STONE DAN SIEGEL 1 SPRINGWOOD IRVINE, CA  92604 | | | ROYALTIES | | | | $347.08 |
| ACCOUNT NO.   88012 | | | **Addition** | | | | |
| SEAL STONE 1 SPRINGWOOD IRVINE, CA  92604 | | | ROYALTIES | | | | $347.08 |

Sheet no.  182 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $1,669.10

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83522 <br><br> SEAN DOCKERY <br> SEAN DOCKERY, ARTIST/COMPOSER <br> 8174 S. LAS VEGAS BLVD. <br> SUITE 109-403 <br> LAS VEGAS, NV  89123 | | | **Addition** <br><br> ROYALTIES | | | | $1.24 |
| ACCOUNT NO.  82931 <br><br> SEAN MAHNKEN <br> 2198 COTTONWOOD PLACE <br> ERIE, CO  80516 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $56.92 |
| ACCOUNT NO.  82931 <br><br> SEAN MAHNKEN <br> 2198 COTTONWOOD PLACE <br> ERIE, CO  80516 | | | **Amended** <br><br> ROYALTIES | | | | $70.33 |
| ACCOUNT NO. <br><br> SEAVIEW RECORDS <br> 25 CLIFF DRIVE <br> SAG HARBOR, NY  11963 | | | **Addition** <br><br> ROYALTIES | | | | $28.38 |
| ACCOUNT NO.  83057 <br><br> SEA-WEST PRODUCTIONS <br> PO BOX 2063 <br> PAHOA, HI  96778 | | | **Amended** <br><br> ROYALTIES | | | | $276.00 |
| ACCOUNT NO.  88145 <br><br> SECRET BRAIN INC <br> 13 BLACKBURN ST, 3RD FLOOR <br> TORONTO, ON  M4M 283 <br> CANADA | | | **Amended** <br><br> ROYALTIES | | | | $45.57 |
| ACCOUNT NO.  11827 <br><br> SECRET CRUSH <br> GREGORY WEISS <br> 141 FARRAGUT AVE <br> HASTINGS IN HUDSON, NY  10706 | | | **Deleted** <br><br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  83171 <br><br> SECRETLY CANADIAN <br> 1499 WEST 2ND <br> BLOOMINGTON, IN  47403 | | | **Amended** <br><br> ROYALTIES | | | | $155.45 |
| ACCOUNT NO.  83171 <br><br> SECRETLY CANADIAN, INC. <br> 1499 WEST 2ND <br> BLOOMINGTON, IN  47403 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $163.84 |

Sheet no. 183 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$576.97

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   79122 <br><br> SECURED SELF STORAGE - SALIDA <br> 5524 PIRRONE ROAD <br> SALIDA, CA  95368 | | | AP VENDOR | | | | $106.61 |
| ACCOUNT NO.   79122 <br><br> SECURED SELF STORAGE - SALIDA <br> 5524 PIRRONE ROAD <br> SALIDA, CA  95368 | | | OUTSTANDING CHECK <br> RECURRING RENT | | | | $145.00 |
| ACCOUNT NO.   87979 <br><br> SECUREWORKS <br> PO BOX 534583 <br> ATLANTA, GA  30353-4583 | | | AP VENDOR | | | | $3,349.16 |
| ACCOUNT NO. <br><br> SELF CONSUMING SONGS <br> 1499 WEST 2ND ST. <br> BLOOMINGTON, IN  47403 | | | **Amended** <br> ROYALTIES | | | | $57.84 |
| ACCOUNT NO.   88066 <br><br> SELVA RECORDS <br> 4836 QUEEN VICTORIA RD <br> WOODLAND HILLS, CA  91364 | | | **Amended** <br> ROYALTIES | | | | $559.46 |
| ACCOUNT NO.   88066 <br><br> SELVA, INC. <br> 4836 QUEEN VICTORIA RD <br> WOODLAND HILLS, CA  91364 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $297.89 |
| ACCOUNT NO.   26874 <br><br> SENNHEISER ELECTRONIC CORP <br> POB 30962 <br> HARTFORD, CT  61500962 | | | AP VENDOR | | | | $552.95 |
| ACCOUNT NO. <br><br> SENTIENT SPIRIT RECORDS <br> LAURA SULLIVAN, OWNER <br> 2235 SEMERIA AVE. <br> BELMONT, CA  94002 | | | **Addition** <br> ROYALTIES | | | | $18.61 |
| ACCOUNT NO.   11966 <br><br> SEQUOIA RECORDS <br> ROYALTY DEPARTMENT <br> 1106 SECOND ST, #119 <br> ENCINITAS, CA  92024 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |

Sheet no. 184 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $4,789.63

# AMENDED

In re  **MUZAK LLC**                                     Case No.   09-10425
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88177 <br><br> SERIAL RECORDS <br> 6 RUE COUSTOU <br> PARIS, 75018 <br> FRANCE | | | **Amended** <br><br> ROYALTIES | | | | $18.05 |
| ACCOUNT NO.  29752 <br><br> SESAC INC. <br> 55 MUSIC SQUARE E <br> NASHVILLE, TN  37203 | | | OUTSTANDING CHECK <br> MISC | | | | $13,445.88 |
| ACCOUNT NO. <br><br> SETANTA RECORDS <br> SETANTA SONGS LTD. <br> 112 MANOR GROVE <br> RICHMOND, SURREY  TW9 4QF <br> UNITED KINGDOM | | | **Amended** <br><br> ROYALTIES | | | | $40.94 |
| ACCOUNT NO. <br><br> SETANTA SONGS LTD. <br> 112 MANOR GROVE <br> RICHMOND  TW9 4QF <br> UK | | | **Addition** <br><br> ROYALTIES | | | | $34.68 |
| ACCOUNT NO. <br><br> SEVENTH WAVE/CIANI-MUSICA INC <br> MUSICA INTERNATIONAL AND <br> SEVENTH WAVE <br> 20 SUNNYSIDE AVE. A-197 <br> MILL VALLEY, CA  94941 | | | **Addition** <br><br> ROYALTIES | | | | $5.44 |
| ACCOUNT NO.  88193 <br><br> SHACKDAD MUSIC <br> THE REWINDS / GLENN I. DRENNEN <br> 1257 CUMBERLAND ROAD <br> ATLANTA, GA  30306 | | | **Amended** <br><br> ROYALTIES | | | | $47.12 |
| ACCOUNT NO.  43134 <br><br> SHADOW RECORDS <br> 361 METROPOLITAN AVE <br> BROOKLYN, NY  11211 | | | **Amended** <br><br> ROYALTIES | | | | $4,862.60 |
| ACCOUNT NO.  83515 <br><br> SHADOWSIDE MUSIC <br> KEVIN MANION, PUBLICITY MANAGER <br> PO BOX 8446 <br> ESSEX, VT  05451 | | | **Addition** <br><br> ROYALTIES | | | | $0.47 |

Sheet no. 185 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $18,455.18

# AMENDED

In re  **MUZAK LLC**                                                  Case No.  09-10425

                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| SHAKEH HERBEKIAN 11693 SAN VICENTE BLVD. STE. 248 LOS ANGELES, CA  90049 | | | ROYALTIES | | | | $3.18 |
| ACCOUNT NO. | | | **Addition** | | | | |
| SHANE LAWLOR C/O QUEST MANAGENT 36 WARPLE WAY, UNIT 1D LONDON  W3 0RG ENGLAND | | | ROYALTIES | | | | $0.67 |
| ACCOUNT NO.   32685 | | | | | | | |
| SHARP ELECTRONICS CORPORATION ID-602955 DEPT AT 40214 ATLANTA, GA  31192-0214 | | | AP VENDOR | | | | $20,843.99 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| SHAWN DERRITT P.O BOX 860110 SHAWNEE, KS  66286-0110 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88115 | | | **Deleted** | | | | |
| SHELINA WADE DBA STARFEL MUSIC PUBLISHING 13501 MOOREPARK STREET #103 SHERMAN OAKS, CA  91423-3817 | | | OUTSTANDING CHECK RECORD FEES | | | | $61.87 |
| ACCOUNT NO.   88014 | | | **Amended** | | | | |
| SHELLY BAY MUSIC 423 MOUNTAINVIEW ROAD ENGLEWOOD, NJ  07631 | | | ROYALTIES | | | | $810.93 |
| ACCOUNT NO.   88014 | | | **Deleted** | | | | |
| SHELLY BAY MUSIC LLC 423 MOUNTAINVIEW ROAD ENGLEWOOD, NJ  07631 | | | OUTSTANDING CHECK RECORD FEES | | | | $418.65 |
| ACCOUNT NO.   83510 | | | **Deleted** | | | | |
| SHEMAN MARILYN CARINO 1751 85TH STREET #2C BROOKLYN, NY  11214 | | | OUTSTANDING CHECK RECORD FEES | | | | $73.30 |
| ACCOUNT NO.   83510 | | | **Amended** | | | | |
| SHEMAN MUSIC MARILYN CARINO 1751 85TH STREET #2C BROOKLYN, NY  11214 | | | ROYALTIES | | | | $106.11 |

Sheet no. 186 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $21,764.88

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88121<br><br>SHERIDAN SQUARE ENTERTAINMENT<br>210 25TH AVENUE NORTH<br>SUITE 1200<br>NASHVILLE, TN  37203 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $2,754.27 |
| ACCOUNT NO.  88121<br><br>SHERIDAN SQUARE ENTERTAINMENT<br>210 25TH AVENUE NORTH<br>SUITE 1200<br>NASHVILLE, TN  37203 | | | **Amended**<br><br>ROYALTIES | | | | $5,994.63 |
| ACCOUNT NO.<br><br>SHIFTY DISCO RECORDS<br>1ST FLOOR, 9 PARK END ST.<br>OXFORD  OX1 1HH<br>UNITED KINGDOM | | | **Amended**<br><br>ROYALTIES | | | | $41.72 |
| ACCOUNT NO.  83296<br><br>SHOOGLE RECORDS<br>THE OLD SCHOOLHOUSE<br>STOBO, PEEBLESHIRE<br>SCOTLAND | | | **Amended**<br><br>ROYALTIES | | | | $100.42 |
| ACCOUNT NO.  83296<br><br>SHOOGLE RECORDS LTD<br>THE OLD SCHOOLHOUSE<br>STOBO, PEEBLESHIRE<br>SCOTLAND | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $74.46 |
| ACCOUNT NO.  88347<br><br>SHOUT! FACTORY LLC<br>2042 ARMACOST AVENUE<br>LOS ANGELES, CA  90025 | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $235.08 |
| ACCOUNT NO.  88347<br><br>SHOUT! FACTORY LLC<br>2042 ARMACOST AVENUE<br>LOS ANGELES, CA  90025 | | | **Amended**<br><br>ROYALTIES | | | | $1,164.48 |
| ACCOUNT NO.<br><br>SHOW DOG RECORDS<br>2303 21ST AVE.<br>SOUTH 3RD FLOOR<br>NASHVILLE, TN  37212 | | | **Amended**<br><br>ROYALTIES | | | | $86.58 |
| ACCOUNT NO.<br><br>SHOWOFF RECORDS<br>41 MELROSE ST. 1B<br>BROOKLYN, NY  11201 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |

Sheet no. 187 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $7,387.83

# AMENDED

In re  **MUZAK LLC**                                              Case No.   09-10425

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   16862 <br><br> SHURE BROTHERS INCORPORATED <br> POB 99265 <br> CHICAGO, IL  60693-9265 | | | AP VENDOR | | | | $2,634.96 |
| ACCOUNT NO.   88129 <br><br> SIDE ONE DUMMY RECORDS <br> 1944 N CAHUENGA BLVD <br> LOS ANGELES, CA  90068 | | | **Amended** <br> ROYALTIES | | | | $35.78 |
| ACCOUNT NO. <br><br> SIDECHO RECORDS <br> 2698 JUNIPERO AVE. <br> SUITE 101 A <br> SIGNAL HILL, CA  90069 | | | **Amended** <br> ROYALTIES | | | | $597.46 |
| ACCOUNT NO.   60202 <br><br> SIGNATURE SOUNDS <br> FOUNTAIN SQUARE MUSIC <br> 71 WEST 23RD STREET, SUITE 902 <br> NEW YORK, NY  10010 | | | **Amended** <br> ROYALTIES | | | | $123.83 |
| ACCOUNT NO. <br><br> SILVA SCREEN RECORDS <br> YUSUF GANDHI, PRESIDENT <br> SBMC INC 555 8TH AVENUE, SUITE 1803 <br> NEW YORK, NY  10018 | | | **Addition** <br> ROYALTIES | | | | $28.90 |
| ACCOUNT NO.   82783 <br><br> SILVERPOP ENGAGE B2B INC <br> PO BOX 534515 <br> ATLANTA, GA  30353-4515 | | | AP VENDOR | | | | $1,486.58 |
| ACCOUNT NO. <br><br> SILVERSUN PICKUPS MUSIC <br> TAMARA MILAGROS-BUTLER, ESQ., ATTORNEY <br> 11601 WILSHIRE BLVD., SUITE 2200 <br> LOS ANGELES, CA  90025 | | | **Addition** <br> ROYALTIES | | | | $16.69 |
| ACCOUNT NO.   88122 <br><br> SIMON GREY <br> C/O NASTY AUDIO STUDIO 3 <br> NEVE GRONINGERSHR 10 <br> HAMBURG, GERMANY  20457 | | | **Deleted** <br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88375 <br><br> SIN-DROME RECORDS <br> 1026 16TH AVENUE SOUTH <br> NASHVILLE, TN  37212 | | | **Amended** <br> ROYALTIES | | | | $24.63 |

Sheet no. 188 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,948.83

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| SIR VESPER KILN SAM DEPARTMENT C/O LEVIN + CO MGMT. 11661 SAN VICENTE BLVD.,SUITE 609 LOS ANGELES, CA  90049 | | | ROYALTIES | | | | $39.30 |
| ACCOUNT NO. | | | **Addition** | | | | |
| SISTER BARBARA 323 DEAN STREET BROOKLYN, NY  11217 | | | ROYALTIES | | | | $26.23 |
| ACCOUNT NO.    88105 | | | **Amended** | | | | |
| SIX DEGREES WIXEN MUSIC 24025 PARK SORRENTO SUITE 130 CALABASAS, CA  91302 | | | ROYALTIES | | | | $293.56 |
| ACCOUNT NO.    87920 | | | **Amended** | | | | |
| SIX DEGREES RECORDS SDR ACQUISITION COMPANY LLC 540 HAMPSHIRE ST SAN FRANCISCO, CA  94110 | | | ROYALTIES | | | | $1,537.14 |
| ACCOUNT NO. | | | **Addition** | | | | |
| SIX STRINGERS SONGS DIANE RICCI, BUSINESS MANAGER REO SPEEDWAGON 28205 AGOURA RD. , SUITE A AGOURA HILLS, CA  91301 | | | ROYALTIES | | | | $0.72 |
| ACCOUNT NO.    83255 | | | **Amended** | | | | |
| SKIN DIVERS 156 WEST 56TH 18TH FLOOR NEW YORK, NY  10019 | | | ROYALTIES | | | | $152.97 |
| ACCOUNT NO.    83255 | | | **Deleted** | | | | |
| SKIN DIVERS INC 156 WEST 56TH 18TH FLOOR NEW YORK, NY  10019 | | | OUTSTANDING CHECK RECORD FEES | | | | $83.44 |
| ACCOUNT NO.    83071 | | | **Amended** | | | | |
| SKINT RECORDS LOADED RECORDS LTD 73E MIDDLE STREET ENGLAND | | | ROYALTIES | | | | $264.18 |

Sheet no. 189 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal

$2,314.10

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  75085 <br><br> SKIPCO INC. <br> PO BOX 790448 <br> ST LOUIS, MO 63179-0448 | | | AP VENDOR | | | | $153.00 |
| ACCOUNT NO.  88030 <br><br> SKIPPING STONES <br> PO BOX 24 <br> OAKVILLE, CT 06779 | | | **Amended** <br> ROYALTIES | | | | $8.97 |
| ACCOUNT NO.  14151 <br><br> SKIZZNECK MUSIC <br> DAN LAVERY, OWNER <br> 6230 WILSHIRE BLVD. <br> #102 <br> LOS ANGELES, CA 90048 | | | **Amended** <br> ROYALTIES | | | | $6.13 |
| ACCOUNT NO.  39637 <br><br> SKUTCH ELECTRONICS INC <br> 209 KENROY LN <br> SUITE #9 <br> ROSEVILLE, CA 95678 | | | AP VENDOR | | | | $3,738.10 |
| ACCOUNT NO.  88366 <br><br> SLIGHTLY STOOPID <br> 16000 VENTURA BLVD #600 <br> ENCINO, CA 91436 | | | **Amended** <br> ROYALTIES | | | | $3.34 |
| ACCOUNT NO.  83416 <br><br> SLUMBERLAND RECORDS <br> MICHAEL SCHULMAN <br> 4740 ALLENDALE AVE <br> OAKLAND, CA 94619 | | | **Amended** <br> ROYALTIES | | | | $272.17 |
| ACCOUNT NO.  79893 <br><br> SMALL WORLD <br> DBA COMPASS RECORDS <br> 916 19TH AVENUE SOUTH <br> NASHVILLE, TN 37212 | | | **Amended** <br> ROYALTIES | | | | $1,510.64 |
| ACCOUNT NO. <br><br> SMEAR <br> 193 SHARON PARKWAY <br> LACKAWANNA, NY 11201 | | | **Amended** <br> ROYALTIES | | | | $13.09 |
| ACCOUNT NO. <br><br> SMEDLY TUNES MUSIC <br> 2194 GREENPARK CT. <br> THOUSAND OAKS, CA 91362 | | | **Addition** <br> ROYALTIES | | | | $84.18 |

Sheet no. 190 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $5,789.62

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82169 | | | **Amended** | | | | |
| SMILE COMMUNICATIONS 740 BROADWAY 11TH FLOOR NEW YORK, NY  10003 | | | ROYALTIES | | | | $264.00 |
| ACCOUNT NO.  87959 | | | **Deleted** | | | | |
| SMITH & CO SOUND & VISION BV PAUL ROBERT SMITH KOLCANS 13 1688 WR | | | OUTSTANDING CHECK RECORD FEES | | | | $1,405.85 |
| ACCOUNT NO.  87959 | | | **Amended** | | | | |
| SMITH & COMPANY SOUND AND VISION PAUL ROBERT SMITH KOLCANS 13 1688 WR | | | ROYALTIES | | | | $2,182.17 |
| ACCOUNT NO.  87996 | | | | | | | |
| SMUD - SACRAMENTO MUNICIPAL UTILITY DISTRICT PO BOX 15555 SACRAMENTO, CA  95852 | | | AP VENDOR | | | | $279.64 |
| ACCOUNT NO.  88241 | | | | | | | |
| SNIPES COMPANY 502 PENDLETON STREET PO BOX 1018 ROCK HILL, SC  29731 | | | AP VENDOR | | | | $1,703.47 |
| ACCOUNT NO.  82577 | | | **Amended** | | | | |
| SOBE ENTERTAINMENT 420 LINCOLN ROAD SUITE 430 MIAMI BEACH, FL  33139 | | | ROYALTIES | | | | $207.98 |
| ACCOUNT NO.  82577 | | | **Deleted** | | | | |
| SOBE ENTERTAINMENT INT'L, LLC 420 LINCOLN ROAD SUITE 430 MIAMI BEACH, FL  33139 | | | OUTSTANDING CHECK RECORD FEES | | | | $159.88 |
| ACCOUNT NO.  82577 | | | **Deleted** | | | | |
| SOBE ENTERTAINMENT INT'L, LLC 420 LINCOLN ROAD SUITE 430 MIAMI BEACH, FL  33139 | | | OUTSTANDING CHECK RECORD FEES | | | | $145.83 |
| ACCOUNT NO.  87909 | | | **Deleted** | | | | |
| SODA STREAM MUSIC 18 KEN ST | | | OUTSTANDING CHECK RECORD FEES | | | | $59.30 |

Sheet no. 191 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal

$4,637.26

## AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   87909 <br><br> SODASTREAM/FONTUNA POP <br> 18 KEN ST | | | **Amended** <br><br> ROYALTIES | | | | $41.91 |
| ACCOUNT NO. <br><br> SOFITONE RECORDINGS <br> 1800 79 STREET CAUSEWAY, A301 <br> NORTH BAY VILLAGE, FL  32174 | | | **Deleted** <br><br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   82499 <br><br> SOLU MUSIC <br> 1633 BROADWAY <br> NEW YORK, NY  10019 | | | **Amended** <br><br> ROYALTIES | | | | $166.83 |
| ACCOUNT NO.   82499 <br><br> SOLU MUSIC <br> 1633 BROADWAY <br> NEW YORK, NY  10019 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $88.28 |
| ACCOUNT NO.   82499 <br><br> SOLU MUSIC <br> 1633 BROADWAY <br> NEW YORK, NY  10019 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $59.57 |
| ACCOUNT NO.   83135 <br><br> SOMA EEL MUSIC <br> C/O RZO, LLC <br> 250 W. 57TH STREET <br> NEW YORK, NY  10107 | | | **Amended** <br><br> ROYALTIES | | | | $300.12 |
| ACCOUNT NO.   83135 <br><br> SOMA EEL SONGS, LLC <br> C/O RZO, LLC <br> 250 W. 57TH STREET <br> NEW YORK, NY  10107 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $149.60 |
| ACCOUNT NO.   60509 <br><br> SOMSAK SOODSAMAI <br> DBA: NAT COMMUNICATIONS <br> 602 CHICHESTER LANE <br> SILVER SPRING, MD  20904 | | | SUB-CONTRACTOR | | | | $410.50 |
| ACCOUNT NO.   60509 <br><br> SOMSAK SOODSAMAI <br> DBA NAT COMMUNICATIONS <br> 602 CHICHESTER LANE <br> SILVER SPRING, MD  20904 | | | **Deleted** <br><br> AP VENDOR | | | | $410.50 |

Sheet no. 192 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $919.36

## AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
                            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  35293<br><br>SONANCE<br>212 AVENIDA FABRICANTE<br>PO BOX 73310<br>SAN CLEMENTE, CA  92673-0111 | | | AP VENDOR | | | | $3,385.91 |
| ACCOUNT NO.<br><br>SONAR KOLLEKTIV<br>WOLLINER STRASSE 18-19<br>AUFGANG C, 2. OG<br>BERLIN  10435<br>GERMANY | | | **Addition**<br>ROYALTIES | | | | $142.83 |
| ACCOUNT NO.  82921<br><br>SONGS MUSIC PUBLISHING<br>307 7TH AVENUE<br>SUITE 1807<br>NEW YORK, NY  10001 | | | **Amended**<br>ROYALTIES | | | | $128.39 |
| ACCOUNT NO.  84700<br><br>SONIC EXCELLENCE INC<br>4425 VILLAGE ROAD<br>LONG BEACH, CA  90808 | | | AP VENDOR | | | | $822.00 |
| ACCOUNT NO.  17788<br><br>SONIC SYSTEMS, INC.<br>SOUNDSPHERE<br>10 RESEARCH DR.<br>STRATFORD, CT  06615 | | | AP VENDOR | | | | $6,681.84 |
| ACCOUNT NO.  85365<br><br>SONORA DESIGN ASSOCIATES, LLC<br>4483 MCGRATH STREET<br>SUITE 102<br>VENTURA, CA  93003 | | | AP VENDOR | | | | $2,462.50 |
| ACCOUNT NO.  30413<br><br>SONY MUSIC<br>210 CLAY AVENUE<br>2ND FLOOR<br>LYNDHURST, NJ  07071 | | | **Amended**<br>ROYALTIES | | | | $171,627.10 |
| ACCOUNT NO.  82768<br><br>SONYA KITCHELL<br>TREE SWING MUSIC<br>13 NORMAN ROAD<br>ASHFIELD, MA  01330 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $152.46 |

Sheet no. 193 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $185,250.57

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82768 | | | **Deleted** | | | | |
| SONYA KITCHELL TREE SWING MUSIC 13 NORMAN ROAD ASHFIELD, MA 01330 | | | OUTSTANDING CHECK RECORD FEES | | | | $61.61 |
| ACCOUNT NO.  46052 | | | **Deleted** | | | | |
| SORKINS, INC. PO BOX 411067 CREVE COEUR, MO 63141 | | | AP VENDOR | | | | $387.00 |
| ACCOUNT NO.  75251 | | | | | | | |
| SOS SATELLITE SERVICE 13748 LOCUST STREET THORNTON, CO 80602 | | | OUTSTANDING CHECK SUBCO | | | | $3,750.00 |
| ACCOUNT NO.  87514 | | | **Deleted** | | | | |
| SOULFOOD, LTD. HEIDI SCHAEFFER PO BOX 902 CHANHASSEN, MN 55317 | | | ROYALTIES | X | | | UNKNOWN |
| ACCOUNT NO.  88441 | | | **Amended** | | | | |
| SOUND ARTIFACTS VINCENT M FREDERICK 40843 JELLICO DRIVE STERLING HEIGHTS, MI 48313 | | | ROYALTIES | | | | $47.12 |
| ACCOUNT NO.  44554 | | | **Deleted** | | | | |
| SOUND EXCHANGE 1330 CONNECTICUT AVE NW WASHINGTON, DC 20030 | | | OUTSTANDING CHECK RECORD FEES | | | | $36,250.00 |
| ACCOUNT NO. | | | **Amended** | | | | |
| SOUND4GROUP VIA B MEDICEO 80 PISTOIA ITALY | | | ROYALTIES | | | | $197.66 |
| ACCOUNT NO. | | | **Addition** | | | | |
| SOUNDBRUSH RECORDS/ROGER DAVIDSON 72 VALLEY RD. KATONAH, NJ 10536 | | | ROYALTIES | | | | $52.85 |
| ACCOUNT NO. | | | **Addition** | | | | |
| SOUNDS FAMILYRE LENORD SMITH, AGENT 225 PINE MILL RD. CLARKSBORO, NJ 08020 | | | ROYALTIES | | | | $12.95 |

Sheet no. 194 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $4,060.58

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88431 <br><br> SOUNDS OF THE MUSHROOMS <br> DAVID SCHOMMER <br> 155 W 123RD #5 <br> NEW YORK, NY  10027 | | | **Amended** <br><br> ROYALTIES | | | | $73.05 |
| ACCOUNT NO.  42860 <br><br> SOUNDTECH - ANCHORAGE <br> PO BOX 210468 <br> ANCHORAGE, AK  99521-0468 | | | **Deleted** <br><br> AP VENDOR | | | | $4,650.00 |
| ACCOUNT NO.  41513 <br><br> SOUNDTUBE ENTERTAINMENT INC <br> PO BOX 932090 <br> KANSAS CITY, MO  64193-2090 | | | AP VENDOR | | | | $8,688.24 |
| ACCOUNT NO.  20568 <br><br> SOUTH CENTRAL SND-LOUISVILLE <br> PO BOX 633505 <br> CINCINNATI, OH  45263-3505 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.  87957 <br><br> SOUTHERN FRIED RECORDS <br> FULHAM PALACE, BISHOPS AVE <br> LONDON SW6 6EA <br> UNITED KINGDOM | | | **Amended** <br><br> ROYALTIES | | | | $737.44 |
| ACCOUNT NO.  87957 <br><br> SOUTHERN FRIED RECORDS LTD <br> FULHAM PALACE, BISHOPS AVE <br> LONDON  SW6 6EA <br> UNITED KINGDOM | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $172.21 |
| ACCOUNT NO.  80009 <br><br> SOUTHSIDE BUSINESS MEN'S CLUB <br> PO BOX 5053 <br> JACKSONVILLE, FL  32247-5053 | | | AP VENDOR | | | | $13.70 |
| ACCOUNT NO.  80009 <br><br> SOUTHSIDE BUSINESS MEN'S CLUB <br> PO BOX 5053 <br> JACKSONVILLE, FL  32247-5053 | | | OUTSTANDING CHECK <br> MISC | | | | $125.00 |
| ACCOUNT NO. <br><br> SPACE PARTY PUBLISHING <br> SANDRINE LOMBARDO <br> 9 RUE BLEUE 75017 <br> PARIS  75017 <br> FRANCE | | | **Addition** <br><br> ROYALTIES | | | | $4.38 |

Sheet no. 195 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $9,781.81

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____                        _____
Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   41527<br><br>SPARKLETTS<br>ACCT# 38355737611279<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $44.97 |
| ACCOUNT NO.   12826<br><br>SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $36.53 |
| ACCOUNT NO.   30163<br><br>SPECTRUM COMPANIES INT'L LTD<br>336 MCKEE STREET<br>BATAVIA, IL  60510 | | | AP VENDOR | | | | $3,044.13 |
| ACCOUNT NO.<br><br>SPICE RACK RECORDS<br>PAMELA HINES, ARTIST/OWNER<br>3865 FOREST GLEN RD.<br>VIRGINIA BEACH, VA  23452 | | | **Addition**<br>ROYALTIES | | | | $0.37 |
| ACCOUNT NO.   82702<br><br>SPINART<br>PO BOX 1798<br>NEW YORK, NY  10156-1798 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $227.95 |
| ACCOUNT NO.   82702<br><br>SPINART<br>PO BOX 1798<br>NEW YORK, NY  10156-1798 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $831.02 |
| ACCOUNT NO.   82702<br><br>SPINART<br>PO BOX 1798<br>NEW YORK, NY  10156-1798 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $128.79 |
| ACCOUNT NO.   82702<br><br>SPINART<br>PO BOX 1798<br>NEW YORK, NY  10156-1798 | | | **Amended**<br>ROYALTIES | | | | $341.54 |
| ACCOUNT NO.<br><br>SPOTTED PECCARY MUSIC<br>DEBORAH MARTIN, OWNER<br>P.O. BOX 232029<br>ENCINITAS, CA  92023 | | | **Addition**<br>ROYALTIES | | | | $12.19 |

Sheet no. 196 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,479.73

# AMENDED

In re **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SPRING HILL MUSIC GROUP INC. <br> PO BOX 800 <br> BOULDER, CO 80306-0800 | | | **Addition** <br> ROYALTIES | | | | $1.21 |
| ACCOUNT NO. 76363 <br> SPRINT <br> PO BO X 600670 <br> JACKSONVILLE, FL 32260-0670 | | | AP VENDOR | | | | $52.51 |
| ACCOUNT NO. 46799 <br> SRP / SALT RIVER PROJECT17 <br> POB 2950 <br> PHOENIX, AZ 85062-2950 | | | AP VENDOR | | | | $452.50 |
| ACCOUNT NO. 87954 <br> STAGE THREE MUSIC <br> 1616 VISTA DEL MAR 2ND FLOOR <br> LOS ANGELES, CA 90028 | | | **Amended** <br> ROYALTIES | | | | $1,997.87 |
| ACCOUNT NO. 87954 <br> STAGE THREE MUSIC (U.S.) INC. <br> 1616 VISTA DEL MAR 2ND FLOOR <br> LOS ANGELES, CA 90028 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $767.33 |
| ACCOUNT NO. 88362 <br> STANDARD GLANDS (MIZMO MUSIC) <br> RAYMOND O'KEEFE <br> 2001 W. MAGNOLIA BLVD. <br> BURBANK, CA 91506 | | | **Amended** <br> ROYALTIES | | | | $12.49 |
| ACCOUNT NO. 33356 <br> STANLEY SUPPLY & SERVICES <br> DEPT LA 21458 <br> PASADENA, CA 91185-1458 | | | AP VENDOR | | | | $3,594.18 |
| ACCOUNT NO. 41272 <br> STAPLES BUSINESS ADVANTAGE <br> DEPT ATL <br> PO BOX 405386 <br> ATLANTA, GA 30384-5386 | | | AP VENDOR | | | | $8,604.03 |
| ACCOUNT NO. 82614 <br> STAR 69 ENTERTAINMENT <br> 199 LAFAYETTE STREET <br> SUITE 301 <br> NEW YORK, NY 10012 | | | **Amended** <br> ROYALTIES | | | | $354.11 |

Sheet no. 197 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $15,068.90

# AMENDED

In re **MUZAK LLC**      Case No.   09-10425

Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82614 <br><br> STAR 69 ENTERTAINMENT LTD <br> 199 LAFAYETTE STREET <br> SUITE 301 <br> NEW YORK, NY  10012 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $131.66 |
| ACCOUNT NO.  22018 <br><br> STAR BUILDING MATERIALS, INC <br> 8319 DIXIE HIGHWAY <br> FLORENCE, KY  41042 | | | AP VENDOR | | | | $333.04 |
| ACCOUNT NO.  88115 <br><br> STARFEL MUSIC <br> SHELINA WADE <br> 13501 MOOREPARK STREET #103 <br> SHERMAN OAKS, CA | | | **Amended** <br><br> ROYALTIES | | | | $21.44 |
| ACCOUNT NO.  82927 <br><br> STARTIME INTERNATIONAL <br> ISAAC GREEN, OWNER <br> 119 W. 23RD ST. <br> SUITE 405 <br> NEW YORK, NY  10011 | | | **Amended** <br><br> ROYALTIES | | | | $35.76 |
| ACCOUNT NO. <br><br> STATLER & WALDORF <br> KRETAVEJ 3, ST. TV. <br> COPENHAGEN S <br> DENMARK | | | **Amended** <br><br> ROYALTIES | | | | $0.28 |
| ACCOUNT NO.  83254 <br><br> STB MUSIC INC. <br> 89-05 138TH STREET <br> JAMAICA, NY  11435 | | | **Amended** <br><br> ROYALTIES | | | | $61.98 |
| ACCOUNT NO.  42789 <br><br> STEPHEN B MCAFEE <br> C/O BOOKEEPING ASSOCIATES <br> 2130 5TH AVE <br> MOLINE, IL  61265 | | | AP VENDOR | | | | $161.18 |
| ACCOUNT NO.  42789 <br><br> STEPHEN B MCAFEE <br> C/O BOOKEEPING ASSOCIATES <br> 2130 5TH AVE <br> MOLINE, IL  61265 | | | OUTSTANDING CHECK <br> RECURRING RENT | | | | $480.00 |

Sheet no. 198 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $1,093.68

# AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88307 STEPHEN HALLORAN DBA CONCEPT INTERNATIONAL, LLC 109 CHURCH HILL ROAD TRUMBULL, CT  6611 | | | AP VENDOR | | | | $7,560.55 |
| ACCOUNT NO. STEPHEN PEPPOS/TARVIN MUSIC 337 SWEETBAY DR. CHESAPEAKE, VA  22207-4904 | | | **Amended** ROYALTIES | | | | $17.69 |
| ACCOUNT NO. STEVEN C. ANDERSON 340 SUMMIT AVE. ST. PAUL, MN  55441 | | | **Amended** ROYALTIES | | | | $49.01 |
| ACCOUNT NO.  61456 STEVEN H. GROVES DBA: S.G. AUDIO 5618 N. 116 AVENUE CIRCLE OMAHA, NE  68164 | | | SUB-CONTRACTOR | | | | $400.00 |
| ACCOUNT NO.  61456 STEVEN H. GROVES DBA S.G. AUDIO 5618 N. 116 AVE CIR OMAHA, NE  68164 | | | **Deleted** AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  88403 STILLWATER RECORDS/IRONWORKS 9100 WILSHIRE BLVD, STE 1000W BEVERLY HILLS, CA  90212 | | | **Deleted** ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  41376 STOMP OFF 549 FAIRVIEW TERRACE YORK, PA  17403 | | | **Amended** ROYALTIES | | | | $1,159.79 |
| ACCOUNT NO.  87911 STONES THROW RECORDS 2658 GRIFFITH PARK BLVD #504 LOS ANGELES, CA  90039 | | | **Amended** ROYALTIES | | | | $143.12 |
| ACCOUNT NO.  87911 STONES THROW RECORDS 2658 GRIFFITH PARK BLVD #504 LOS ANGELES, CA  90039 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $118.76 |

Sheet no. 199 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $9,330.16

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   12893 <br><br> STOR-COM, INC. <br> 4547 GATEWAY CIRCLE - SUITE 8 <br> KETTERING, OH  45440 | | | AP VENDOR | | | | $1,059.13 |
| ACCOUNT NO.   83130 <br><br> STRAIGHT UP MUSIC <br> CHRISTOPHER GENE HO <br> 17542 ORNA DRIVE <br> GRANADA HILLS, CA  91344 | | | **Amended** <br> ROYALTIES | | | | $2,107.68 |
| ACCOUNT NO.   82982 <br><br> STRANGE BEAUTIFUL MUSIC <br> JOE SATRIANI <br> HOLMES, PATERNO & BERLINER <br> LOS ANGELES, CA  90067 | | | **Amended** <br> ROYALTIES | | | | $33.48 |
| ACCOUNT NO.   20862 <br><br> STREET BEAT RECORDS <br> PANDISC MUSIC CORPORATION <br> 15982 NORTHWEST 48TH AVENUE <br> MIAMI, FL  33014 | | | **Amended** <br> ROYALTIES | | | | $59.76 |
| ACCOUNT NO. <br><br> STRICTLY CONFIDENTIAL <br> 15982 NORTHWEST 48TH AVE <br> MIAMI, FL  32174 | | | **Amended** <br> ROYALTIES | | | | $58.95 |
| ACCOUNT NO.   77358 <br><br> STUDIO K7 <br> HEIDE STR  52 <br> 10557 BERLIN GDR | | | **Deleted** <br> ROYALTIES | X | | | UNKNOWN |
| ACCOUNT NO.   82788 <br><br> STUDIOBANKS,LLC <br> 2030 S TRYON STREET <br> SUITE 3G <br> CHARLOTTE, NC  28203 | | | AP VENDOR | | | | $281.25 |
| ACCOUNT NO.   82788 <br><br> STUDIOBANKS,LLC <br> 2030 S TRYON STREET <br> SUITE 3G <br> CHARLOTTE, NC  28203 | | | OUTSTANDING CHECK <br> MARKETING | | | | $1,025.00 |
| ACCOUNT NO.   42508 <br><br> SUB POP <br> 2013 FORTH AVE <br> THIRD FLOOR <br> SEATTLE, WA  98121 | | | **Amended** <br> ROYALTIES | | | | $16,554.30 |

Sheet no. 200 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,179.55

# AMENDED

In re  **MUZAK LLC**                                                Case No.   09-10425
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                 SUBLIME MUSIC 77 PRESTON GROVE BRIGHTON  BN1 6LD UK | | | **Addition** ROYALTIES | | | | $3.01 |
| ACCOUNT NO.   24674                                    SUGAR HILL 2700 PENNSYLVANIA AVENUE SANTA MONICA, CA  90404 | | | **Amended** ROYALTIES | | | | $6,331.12 |
| ACCOUNT NO.   21609                                    SUN INTERNATIONAL 3106 BELMONT BOULEVARD NASHVILLE, TN  37212 | | | **Amended** ROYALTIES | | | | $1,118.52 |
| ACCOUNT NO.   60538                                    SUNBELT RENTALS PO BOX 409211 ATLANTA, GA  30384-9211 | | | AP VENDOR | | | | $5,684.06 |
| ACCOUNT NO.                                                 SUNDAD/JOHN EURELL 78 LINDEN AVE. OSSINING, NY  10562 | | | **Addition** ROYALTIES | | | | $1.76 |
| ACCOUNT NO.   82811                                    SUNDAY BEST RECORDINGS 25 DENMARK STREET | | | **Amended** ROYALTIES | | | | $263.63 |
| ACCOUNT NO.   89744                                    SUNSET RECORDS C.A.C. ENTERTAINMENT, INC. 16902 N.W. 69TH AVE. MIAMI, FL  33015 | | | **Amended** ROYALTIES | | | | $79.66 |
| ACCOUNT NO.   43734                                    SUNSTATE EQUIPMENT RENTAL POB 52581 PHOENIX, AZ  85072 | | | **Amended** AP VENDOR | | | | $5,592.60 |
| ACCOUNT NO.   20648                                    SUPER D 17822 GILLETTE #A IRVINE, CA  92614 | | | AP VENDOR | | | | $3,826.28 |

Sheet no. 201 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $22,900.64

## AMENDED

In re  **MUZAK LLC**                                                        Case No.  09-10425

_____                                _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  85549 | | | **Amended** | | | | |
| SUPEREGO DAVIS SHAPIRO LEWIT & HAYES, LLP 150 SOUTH RODEO DRIVE LESLIE WALLAKE BEVERLY HILLS, CA  90212 | | | ROYALTIES | | | | $163.81 |
| ACCOUNT NO.  85931 | | | | | | | |
| SUPERIOR LIQUIDATORS PO BOX 370850 RESEDA, CA  91337 | | | AP VENDOR | | | | $349.89 |
| ACCOUNT NO.  88544 | | | | | | | |
| SUPERIOR WASH 320 S FLAMINGO RD, PMB 116 PEMBROKE PINES, FL  33027 | | | AP VENDOR | | | | $110.00 |
| ACCOUNT NO.  78511 | | | | | | | |
| SUREWEST PO BOX 1110 ROSEVILLE, CA  95678-8110 | | | AP VENDOR | | | | $118.93 |
| ACCOUNT NO.  83458 | | | **Deleted** | | | | |
| SURFDOG RECORDS 1126 SOUTH COAST HWY 101 ENCINITAS, CA  92024 | | | ROYALTIES | | | X | $0.07 |
| ACCOUNT NO.  72903 | | | | | | | |
| SUTTON INDUSTRIAL HARDWARE 3848 PROSPECT AVENUE CLEVELAND, OH  44115 | | | AP VENDOR | | | | $2.31 |
| ACCOUNT NO.  87926 | | | **Amended** | | | | |
| SWANK RECORDINGS (CROUCHING ELEPHANT, LLC) 10620 SOUTHERN HIGHLANDS PKWY LAS VEGAS, NV  89141 | | | ROYALTIES | | | | $59.58 |
| ACCOUNT NO.  82971 | | | **Amended** | | | | |
| SWEET MERCY RECORDS 635 WELLER LANE ASHLAND, OR  97520 | | | ROYALTIES | | | | $3.20 |
| ACCOUNT NO.  29356 | | | | | | | |
| SYMETRIX 6408 216TH STREET SW MOUNTLAKE TERRACE, WA  98043-2082 | | | AP VENDOR | | | | $3,889.43 |

Sheet no. 202 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   $4,697.15

# AMENDED

In re  **MUZAK LLC**                                                                                     Case No.  09-10425

Debtor                                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88220 | | | **Amended** | | | | |
| SYNERGY ENTERTAINMENT 1747 FIRST AVE, 3RD FLOOR NEW YORK, NY  10128 | | | ROYALTIES | | | | $45.52 |
| ACCOUNT NO. | | | **Addition** | | | | |
| SYSTEM RECORDINGS LOUIS MONTORIO 333 HUDSON SUITE 703 NEW YORK, NY  10013 | | | ROYALTIES | | | | $49.74 |
| ACCOUNT NO.  88022 | | | **Amended** | | | | |
| TALMIDIM PRODUCTIONS BRITTNI K. PAIVA 22 KAPUALANI ST HILO, HI  96720 | | | ROYALTIES | | | | $155.50 |
| ACCOUNT NO.  82974 | | | **Addition** | | | | |
| TAPPAN ZEE RECORDS MARION ORR, GENERAL MANAGER 12 KENT STREET NEW CITY, NY  10956 | | | ROYALTIES | | | | $81.49 |
| ACCOUNT NO.  88348 | | | **Amended** | | | | |
| TASKER MUSIC (A-TRAIN ENTERTAINMENT DAVID DARLING 401 GRAND AVENUE, SUITE 300 OAKLAND, CA  94610 | | | ROYALTIES | | | | $6.89 |
| ACCOUNT NO.  29326 | | | | | | | |
| TBI SERVICES, INC. 1323 AUTUMN WOOD CIRCLE MANCHESTER, MO  63011 | | | AP VENDOR | | | | $420.00 |
| ACCOUNT NO.  27298 | | | | | | | |
| TEAC AMERICA, INC. PO BOX 30479 LOS ANGELES, CA  90030-0479 | | | AP VENDOR | | | | $2,224.56 |
| ACCOUNT NO.  86732 | | | | | | | |
| TECH DATA CORPORATION PO BOX 100166 PASADENA, CA  91189-0166 | | | AP VENDOR | | | | $534.77 |
| ACCOUNT NO.  79540 | | | | | | | |
| TECHNOLOGY ELECTRONICS 361 COGGINS SHORE ROAD INMAN, SC  29349 | | | OUTSTANDING CHECK SUBCO | | | | $2,801.00 |

Sheet no. 203 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $6,319.47

# AMENDED

In re  **MUZAK LLC**                                                           Case No.  09-10425
                                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  79540 <br><br> TECHNOLOGY ELECTRONICS <br> 361 COGGINS SHORE ROAD <br> INMAN, SC  29349 | | | SUB-CONTRACTOR | | | | $385.00 |
| ACCOUNT NO.  79540 <br><br> TECHNOLOGY ELECTRONICS <br> 361 COGGINS SHORE ROAD <br> INMAN, SC  29349 | | | OUTSTANDING CHECK <br> SUBCO | | | | $4,368.26 |
| ACCOUNT NO.  79540 <br><br> TECHNOLOGY ELECTRONICS <br> 361 COGGINS SHORE ROAD <br> INMAN, SC  29349 | | | AP VENDOR | | | | $385.00 |
| ACCOUNT NO.  12888 <br><br> TECHNOSOFT CORPORATION <br> 28411 NORTHWESTERN HIGHWAY <br> STE 640 <br> SOUTHFIELD, MI  48034 | | | AP VENDOR | | | | $10,600.00 |
| ACCOUNT NO.  86797 <br><br> TECNEC DISTRIBUTING <br> 812 KINGS HWY <br> BOX 397 <br> SAUGERTIES, NY  12477 | | | AP VENDOR | | | | $11,131.41 |
| ACCOUNT NO.  88141 <br><br> TEE NEE DEE MUSIC (A-TRAIN ENTERTAINMENT) <br> TRIONA NI DHOMHNAILL <br> C/O A-TRAIN ENTERTAINMENT <br> 401 GRAND AVENUE, SUITE 300 <br> OAKLAND, CA  94610 | | | **Amended** <br> ROYALTIES | | | | $4.11 |
| ACCOUNT NO. <br><br> TEE PEE RECORDS <br> 356 BOWERY #2 <br> NEW YORK, NY  11201 | | | **Amended** <br> ROYALTIES | | | | $14.51 |
| ACCOUNT NO.  20888 <br><br> TELEWERKS, INC. <br> 1544 HEATHER COURT <br> WHEELING, IL  60090 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO. <br><br> TEMPORARY RESIDENCE <br> 7 WEST 22ND ST. FLOOR 4 <br> NEW YORK, NY  11201 | | | **Amended** <br> ROYALTIES | | | | $47.46 |

Sheet no. 204 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $27,145.75

# AMENDED

In re **MUZAK LLC**                                    Case No.  09-10425

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   46143 | | | | | | | |
| TERMINIX PO BOX 742592 CINCINNATI, OH  45274-2592 | | | OUTSTANDING CHECK UTILITIES | | | | $60.00 |
| ACCOUNT NO.   46143 | | | | | | | |
| TERMINIX PO BOX 742592 CINCINNATI, OH  45274-2592 | | | AP VENDOR | | | | $87.00 |
| ACCOUNT NO. | | | **Addition** | | | | |
| TERMINUS P.O. BOX 5701 ATLANTA, GA  31107 | | | ROYALTIES | | | | $56.08 |
| ACCOUNT NO.   62051 | | | | | | | |
| TEXAS DIGITAL SYSTEMS, INC. PO BOX 8615 BRYAN, TX  77805-8615 | | | AP VENDOR | | | | $650.54 |
| ACCOUNT NO.   20860 | | | **Amended** | | | | |
| TEXAS MUSIC GROUP 805 WEST AVENUE SUITE 1 AUSTIN, TX  78701 | | | ROYALTIES | | | | $324.60 |
| ACCOUNT NO.   23198 | | | | | | | |
| TEXAS WIRED MUSIC, INC. 4242 N PAN AM EXPRESSWAY SAN ANTONIO, TX  78218 | | | AP VENDOR | | | | $211.95 |
| ACCOUNT NO.   83528 | | | **Addition** | | | | |
| THE BAND OF HEATHENS LLC P.O. BOX 1771 AUSTIN, TX  78767 | | | ROYALTIES | | | | $0.64 |
| ACCOUNT NO.   83467 | | | **Deleted** | | | | |
| THE BROKEN WEST DBA: ECHO LAKE CORP. 1790 BROADWAY, 20TH FLOOR NEW YORK, NY  10019 | | | OUTSTANDING CHECK RECORD FEES | | | | $74.65 |
| ACCOUNT NO.   83467 | | | **Amended** | | | | |
| THE BROKEN WEST DBA: ECHO LAKE CORP. 1790 BROADWAY, 20TH FLOOR NEW YORK, NY  10019 | | | ROYALTIES | | | | $141.40 |

Sheet no. 205 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $1,532.21

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83467 | | | **Deleted** | | | | |
| THE BROKEN WEST DBA: ECHO LAKE CORP. 1790 BROADWAY, 20TH FLOOR NEW YORK, NY  10019 | | | OUTSTANDING CHECK RECORD FEES | | | | $192.50 |
| ACCOUNT NO.  88731 | | | | | | | |
| THE BUSINESS PRESS PO BOX 7157 PASADENA, CA  91109-7157 | | | OUTSTANDING CHECK UTILITIES | | | | $39.00 |
| ACCOUNT NO. | | | **Addition** | | | | |
| THE CONTROL GROUP 45 MAIN ST. STE 614 BROOKLYN, NY  11201 | | | ROYALTIES | | | | $9.79 |
| ACCOUNT NO.  76518 | | | | | | | |
| THE DISTILLATA COMPANY PO BOX 93845 CLEVELAND, OH  44101 | | | AP VENDOR | | | | $10.78 |
| ACCOUNT NO.  83231 | | | **Amended** | | | | |
| THE ENVY CORPS 2850 OCEAN PARK BLVD., #300 SANTA MONICA, CA  90405 | | | ROYALTIES | | | | $44.60 |
| ACCOUNT NO.  37234 | | | | | | | |
| THE GAS COMPANY POB C MONTEREY PARK, CA  91756 | | | AP VENDOR | | | | $118.19 |
| ACCOUNT NO.  41750 | | | | | | | |
| THE GLENROCK COMPANY PO BOX 95279 PALATINE, IL  60095 | | | AP VENDOR | | | | $921.82 |
| ACCOUNT NO.  12185 | | | | | | | |
| THE ILLUMINATING COMPANY PO BOX 3638 AKRON, OH  44309-3638 | | | AP VENDOR | | | | $267.60 |
| ACCOUNT NO.  82497 | | | **Amended** | | | | |
| THE MILITIA GROUP 235 E. BROADWAY, #708 SUITE 4A CHRIS DONOHUE EXT224 LONG BEACH, CA  90802 | | | ROYALTIES | | | | $357.96 |

Sheet no. 206 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,769.74

# AMENDED

In re **MUZAK LLC**                                      Case No.  09-10425
_____                                 _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| THE NOTE FACTORY/MICHAEL A. ZAMPI 404 BEN OAKS DRIVE WEST SEVERNA PARK, ND  21146 | | | ROYALTIES | | | | $0.07 |
| ACCOUNT NO.  88314 | | | **Amended** | | | | |
| THE ORCHARD 100 PARK AVENUE, 17TH FLOOR NEW YORK, NY  10017 | | | ROYALTIES | | | | $5,475.01 |
| ACCOUNT NO.  88314 | | | **Deleted** | | | | |
| THE ORCHARD ENTERPRISES, INC. 100 PARK AVENUE, 17TH FLOOR NEW YORK, NY  10017 | | | OUTSTANDING CHECK RECORD FEES | | | | $281.90 |
| ACCOUNT NO. | | | **Amended** | | | | |
| THE OWLS 3512 W CALHOUN PKWY MINNEAPOLIS, MN  55441 | | | ROYALTIES | | | | $21.64 |
| ACCOUNT NO.  88109 | | | **Amended** | | | | |
| THE PIPETTES 35 INVERNESS STREET LONDON UNITED KINGDOM | | | ROYALTIES | | | | $75.16 |
| ACCOUNT NO.  88109 | | | **Deleted** | | | | |
| THE PIPETTES 35 INVERNESS STREET LONDON UNITED KINGDOM | | | OUTSTANDING CHECK RECORD FEES | | | | $83.40 |
| ACCOUNT NO.  88231 | | | **Amended** | | | | |
| THE RAPTURE M SQUARED MANAGEMENT C/O MARCIA MASON NEW YORK, NY  10023 | | | ROYALTIES | | | | $138.45 |
| ACCOUNT NO.  47175 | | | **Deleted** | | | | |
| THE ROYALTY NETWORK INC 224 WEST 30ST NEW YORK, NY  10001 | | | OUTSTANDING CHECK RECORD FEES | | | | $2,070.96 |
| ACCOUNT NO.  87953 | | | **Amended** | | | | |
| THE STILLS LLC 59 MAIDEN LANE 27TH FLOOR NEW YORK, NY  10038 | | | ROYALTIES | | | | $92.69 |

Sheet no. 207 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,803.02

# AMENDED

In re **MUZAK LLC**

Debtor

Case No. 09-10425

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  87953 THE STILLS LLC 59 MAIDEN LANE 27TH FLOOR NEW YORK, NY  10038 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $107.04 |
| ACCOUNT NO.  87953 THE STILLS LLC 59 MAIDEN LANE 27TH FLOOR NEW YORK, NY  10038 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $95.02 |
| ACCOUNT NO. THE UPPER ROOM 2658 GRIFFITH PARK BLVD. #731 LOS ANGELES, CA  90069 | | | **Amended** ROYALTIES | | | | $18.57 |
| ACCOUNT NO.  83558 THE WATSON TWINS DEWELEE PUBLISHING 1501 HOOVER STREET LOS ANGELES, CA  90027 | | | **Amended** ROYALTIES | | | | $97.59 |
| ACCOUNT NO.  83558 THE WATSON TWINS DEWELEE PUBLISHING 1501 HOOVER STREET LOS ANGELES, CA  90027 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $67.03 |
| ACCOUNT NO.  88181 THE WORKERS INSTITUTE T/A JOEL MARK 343 N ALFRED ST LOS ANGELES, CA  90048 | | | **Amended** ROYALTIES | | | | $71.52 |
| ACCOUNT NO.  88181 THE WORKER'S INSTITUTE T/A JOEL MARK 343 N ALFRED ST LOS ANGELES, CA  90048 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $50.01 |
| ACCOUNT NO.  82829 THIRD SIDE MUS. INC. 642 DE COURRELLE SUITE 404 H4C 3C5 CANADA | | | **Amended** ROYALTIES | | | | $19.07 |

Sheet no. 208 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $206.75

## AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| THIS IS MUSIC LTD. O. ISAACS, ROYALTY DEPARTMENT 11 CHANCE ST. LONDON  E275B UNITED KINGDOM | | | ROYALTIES | | | | $94.50 |
| ACCOUNT NO.  82917 | | | **Amended** | | | | |
| THOMAS D LAUNE THOMAS LAUNE 325 BRIDGEWAY DR. FRANKLIN, TN  37067 | | | ROYALTIES | | | | $10.18 |
| ACCOUNT NO.  89632 | | | | | | | |
| THOMAS S. GANTERT II C/O MUZAK-MONTCLAIR 5160 RICHTON ST, SUITE B MONTCLAIR, CA  91763 | | | AP VENDOR | | | | $555.00 |
| ACCOUNT NO.  89632 | | | | | | | |
| THOMAS S. GANTERT II 324 CLAY AVE #9 HUNTINGTON BEACH, CA  92048 | | | SUB-CONTRACTOR | | | | $555.00 |
| ACCOUNT NO.  10689 | | | | | | | |
| THOMAS W. WEHE PUGET SOUND INDUSTRIAL SUPPLY DBA COMPLETE INDUSTRIAL WOODINVILLE, WA  98072 | | | OUTSTANDING CHECK EQUIPMENT | | | | $359.00 |
| ACCOUNT NO.  10689 | | | | | | | |
| THOMAS W. WEHE PUGET SOUND INDUSTRIAL SUPPLY DBA COMPLETE INDUSTRIAL WOODINVILLE, WA  98072 | | | OUTSTANDING CHECK EQUIPMENT | | | | $270.30 |
| ACCOUNT NO.  10689 | | | | | | | |
| THOMAS W. WEHE PUGET SOUND INDUSTRIAL SUPPLY DBA COMPLETE INDUSTRIAL WOODINVILLE, WA  98072 | | | AP VENDOR | | | | $2,333.07 |
| ACCOUNT NO. | | | **Addition** | | | | |
| THREESPHERES PO BOX 349 BROOKLYN, NY  11222 | | | ROYALTIES | | | | $168.82 |

Sheet no. 209 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $4,345.87

# AMENDED

In re  **MUZAK LLC**                                                                 Case No.  09-10425

                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  36103  THRILL JOCKEY PO BOX 08038 PACO BARBA CHICAGO, IL  60608 | | | **Amended** ROYALTIES | | | | $17.80 |
| ACCOUNT NO.  11919  TIGERDIRECT.COM C/O SYX SERVICES PO BOX 449001 MIAMI, FL  33144-9001 | | | AP VENDOR | | | | $349.96 |
| ACCOUNT NO.  TIGERSUSHI JOAKIM B, CEO 30 RNE BEAUREPAIRE PARIS  75010 FRANCE | | | **Addition** ROYALTIES | | | | $72.25 |
| ACCOUNT NO.  TIGRESS RECORDS BRITTEN SHUFORD, CEO 15 WESTMINSTER AVE SECOND FLOOR VENICE, CA  90291 | | | **Addition** ROYALTIES | | | | $509.64 |
| ACCOUNT NO.  88353  TIL TUNES ASSOCIATES C/O DAVIS, SHAPIRO LEWIT & HAYES, LLP BEVERLY HILLS, CA  90212 | | | **Amended** ROYALTIES | | | | $55.13 |
| ACCOUNT NO.  88353  TIL TUNES ASSOCIATES C/O DAVIS, SHAPIRO LEWIT & HAYES, LLP BEVERLY HILLS, CA  90212 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $52.63 |
| ACCOUNT NO.  88433  TIM STORY MUSIC 6371 FALLEN TIMBERS LN MAUMEE, OH  43537 | | | **Amended** ROYALTIES | | | | $34.22 |
| ACCOUNT NO.  83256  TIME AGAIN 243 S. ELM DRIVE BEVERLY HILLS, CA  90212 | | | **Amended** ROYALTIES | | | | $69.29 |

Sheet no. 210 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                         Subtotal                $1,108.29

## AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____                        _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| TIME POOLS MUSIC/DISK EYES PRODUCTIONS PO BOX 542 MEDINA, WA 98039 | | | ROYALTIES | | | | $87.26 |
| ACCOUNT NO.  88612 | | | | | | | |
| TIME WARNER CABLE - GREENSBORO PO BOX 70871 CHARLOTTE, NC 28272-0871 | | | AP VENDOR | | | | $5.97 |
| ACCOUNT NO. | | | **Amended** | | | | |
| TIMEART RECORDINGS 4234 IRVINE AVE. STUDIO CITY, CA 90069 | | | ROYALTIES | | | | $32.40 |
| ACCOUNT NO.  87506 | | | **Amended** | | | | |
| TINDER RECORDS 550 BLACKBERRY LANE SAN RAFAEL, CA 94903 | | | ROYALTIES | | | | $371.00 |
| ACCOUNT NO.  87506 | | | **Deleted** | | | | |
| TINDER RECORDS 550 BLACKBERRY LANE SAN RAFAEL, CA 94903 | | | OUTSTANDING CHECK RECORD FEES | | | | $83.13 |
| ACCOUNT NO.  83297 | | | **Amended** | | | | |
| TIPPER MUSIC DAVID ALEXANDER TIPPER 810 HAIKU ROAD, SUITE 113 HAIKU, HI 96708-4899 | | | ROYALTIES | | | | $164.64 |
| ACCOUNT NO.  83297 | | | **Deleted** | | | | |
| TIPPER MUSIC DAVID ALEXANDER TIPPER 810 HAIKU ROAD, SUITE 113 HAIKU, HI 96708-4899 | | | OUTSTANDING CHECK RECORD FEES | | | | $63.94 |
| ACCOUNT NO.  76279 | | | | | | | |
| TMB ASSOCIATES 10643 GLENOAKS BLVD PACOIMA, CA 91331 | | | AP VENDOR | | | | $670.08 |
| ACCOUNT NO.  28664 | | | | | | | |
| TMP WORLDWIDE PO BOX 90362 CHICAGO, IL 60696-0362 | | | SUB-CONTRACTOR | | | | $1,833.32 |

Sheet no. 211 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $3,164.67

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   28664<br><br>TMP WORLDWIDE<br>PO BOX 90362<br>CHICAGO, IL  60696-0362 | | | AP VENDOR | | | | $185.53 |
| ACCOUNT NO.   16911<br><br>TOA ELECTRONICS INC<br>POB 7048<br>SAN FRANCISCO, CA  94120 | | | AP VENDOR | | | | $7,588.42 |
| ACCOUNT NO.<br><br>TOBY DARLING<br>71 BALDWIN AVE PMB141<br>PO BOX 791540<br>PAIA, HI  96786 | | | **Amended**<br>ROYALTIES | | | | $19.96 |
| ACCOUNT NO.<br><br>TOKECO TUNES<br>71 BALDWIN AVE PMB141<br>PO BOX 791540<br>PAIA, HI  96786 | | | **Amended**<br>ROYALTIES | | | | $35.32 |
| ACCOUNT NO.   83072<br><br>TOKYO POLICE CLUB<br>DAVID MONKS<br>246 PORK AVE<br>L3Y  - 1V2<br>CANADA | | | **Amended**<br>ROYALTIES | | | | $137.45 |
| ACCOUNT NO.   83072<br><br>TOKYO POLICE CLUB<br>DAVID MONKS<br>246 PORK AVE<br>L3Y 1V2<br>CANADA | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $120.04 |
| ACCOUNT NO.<br><br>TOMAS POPOVIC/BRATISLAVA CITY MUSIC<br>71 BALDWIN AVE PMB141<br>PO BOX 791540<br>PAIA, HI  96786 | | | **Deleted**<br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   88447<br><br>TOMMY BOY ENTERTAINMENT LLC<br>120 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY  10011 | | | **Amended**<br>ROYALTIES | | | | $586.26 |

Sheet no. 212 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $8,552.94

## AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88447<br>TOMMY BOY ENTERTAINMENT LLC<br>120 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10011 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $253.02 |
| ACCOUNT NO.<br>TRANSMIT SOUND/SON VOLT INC.<br>SHARON AGNELLO, MANAGER<br>P.O. BOX 3141<br>JERSEY CITY, NJ 07303 | | | **Addition**<br>ROYALTIES | | | | $497.38 |
| ACCOUNT NO.  12130<br>TRANSPORT GRAPHICS<br>3915 STUART ANDREW BLVD<br>STE 150<br>CHARLOTTE, NC 28217 | | | AP VENDOR | | | | $90.95 |
| ACCOUNT NO.  46164<br>TRC STAFFING SERVICES<br>POB 888485<br>ATLANTA, GA 30356-0485 | | | AP VENDOR | | | | $618.75 |
| ACCOUNT NO.  72066<br>TREASURE VALLEY COFFEE, INC.<br>RAIN WATER REFRESHED<br>11875 PRESIDENT DRIVE<br>BOISE, ID 83713 | | | AP VENDOR | | | | $94.01 |
| ACCOUNT NO.  25397<br>TREASURER, WEIL, GOTSHAL &<br>MANGES LLP<br>767 FIFTH AVE<br>NEW YORK, NY 10153-0119 | | | AP VENDOR | | | | $7,419.55 |
| ACCOUNT NO.  82768<br>TREE SWING MUSIC<br>SONYA KITCHELL<br>13 NORMAN ROAD<br>ASHFIELD, MA 01330 | | | **Amended**<br>ROYALTIES | | | | $303.95 |
| ACCOUNT NO.  61552<br>TRICO DISPOSAL<br>PO BOX 7166<br>BUENA PARK, CA 90622-7166 | | | AP VENDOR | | | | $70.83 |
| ACCOUNT NO.<br>TRINA THOMASON<br>512 DANFIELD DR.<br>CLOVER, SC 29710 | | | LITIGATION<br>CHARGE NUMBER 430-2009-00939 | X | X | X | UNKNOWN |

Sheet no. 213 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $9,095.42

## AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425
_____                          _____
               Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83126 | | | **Amended** | | | | |
| TRIOMEGA EGBERT NATHANIEL DAWKINS, III PO BOX 3375 LAGUNA HILLS, CA 92654 | | | ROYALTIES | | | | $16.49 |
| ACCOUNT NO.  33860 | | | | | | | |
| TRIPP LITE TRIPPE MANUFACTURING CO 1111 WEST 35TH STREET CHICAGO, IL 60609 | | | AP VENDOR | | | | $749.22 |
| ACCOUNT NO. | | | **Addition** | | | | |
| TRIPPIN 'N RHYTHM RECORDS REACHED OUT | | | ROYALTIES | | | | $634.97 |
| ACCOUNT NO.  88164 | | | **Amended** | | | | |
| TRU THOUGHTS UNIT 8 NORTH, LEVEL 5, NEW ENGLAND HOUSE, NEW ENGLAND ST | | | ROYALTIES | | | | $3,518.31 |
| ACCOUNT NO.  88164 | | | **Deleted** | | | | |
| TRU THOUGHTS LTD UNIT 8 NORTH, LEVEL 5, NEW ENGLAND HOUSE, NEW ENGLAND ST | | | OUTSTANDING CHECK RECORD FEES | | | | $1,400.95 |
| ACCOUNT NO. | | | **Addition** | | | | |
| TRUSTKILL ATTN: ROBERT DIPPOLD 11 MARISSA LANE TINTON FALLS, NJ 07724 | | | ROYALTIES | | | | $14.71 |
| ACCOUNT NO.  88016 | | | **Amended** | | | | |
| TRUTH LOVE WORK MUSIC JENNIFER O'CONNOR 294 MCGUINNESS BLVD #2 BROOKLYN, NY 11222 | | | ROYALTIES | | | | $59.57 |
| ACCOUNT NO.  62065 | | | | | | | |
| TSI / TELEMANAGEMENT SVCS INC PAYMENT PROCESSING 2829 TOWNSGATE ROAD WESTLAKE VILLAGE, CA 91361 | | | AP VENDOR | | | | $73.62 |
| ACCOUNT NO.  83514 | | | **Addition** | | | | |
| TUTM ENTERTAINMENT INC. 45 FERNWOOD AVE. EDISON, NJ 08837 | | | ROYALTIES | | | | $5.54 |

Sheet no. 214 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,072.43

# AMENDED

In re **MUZAK LLC**                                        Case No.   09-10425

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  20931 <br><br> TW TELECOM <br> PO BOX 172567 <br> DENVER, CO  80217-2567 | | | AP VENDOR | | | | $21,407.71 |
| ACCOUNT NO.  11218 <br><br> TXU ENERGY <br> PO BOX 100001 <br> DALLAS, TX  75310-0001 | | | AP VENDOR | | | | $1,169.84 |
| ACCOUNT NO. <br><br> U.S. BANK N.A. <br> CORPORATE TRUST SERVICES <br> ONE FEDERAL STREET <br> BOSTON, MA  02110 | X | | 10% SENIOR NOTES PURSUANT TO INDENTURE DATED 5/20/2003 | | | | $225,255,556.00 |
| ACCOUNT NO.  70392 <br><br> U.S. CELLULAR <br> PO BOX 371345 <br> PITTSBURGH, PA  15250-7345 | | | AP VENDOR | | | | $38.66 |
| ACCOUNT NO.  73725 <br><br> UBIQUITY RECORDINGS <br> 1010 WEST 17TH STREET <br> COSTA MESA, CA  92627 | | | **Amended** <br> ROYALTIES | | | | $1,729.89 |
| ACCOUNT NO. <br><br> UC MUSIC GROUP LLC <br> MARCOS CARNAVAL, CEO <br> 86 VANDERPOOL ST. #2 <br> NEWARK, NJ  07114 | | | **Addition** <br> ROYALTIES | | | | $5.59 |
| ACCOUNT NO.  36070 <br><br> ULINE <br> 2200 S LAKESIDE DR <br> ATTN: ACCOUNTS RECEIVABLE <br> WAUKEGAN, IL  60085 | | | AP VENDOR | | | | $977.37 |
| ACCOUNT NO.  83027 <br><br> ULTRA RECORDS <br> LOUS PATRICK MOXEY <br> 235 W 23RD STREET <br> NEW YORK, NY  10011 | | | **Amended** <br> ROYALTIES | | | | $126.79 |
| ACCOUNT NO.  83559 <br><br> ULULOA PRODUCTIONS <br> 2090 KAUPAKALUA ROAD <br> HAIKU, HI  96708 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $97.38 |

Sheet no. 215 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $225,281,011.85

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83559<br><br>ULULOA PRODUCTIONS<br>2090 KAUPAKALUA ROAD<br>HAIKU, HI  96708 | | | **Amended**<br><br>ROYALTIES | | | | $169.82 |
| ACCOUNT NO.  88552<br><br>UNCLE JAKE'S MUSIC<br>JOE CARTER<br>421 GLANDON COURT<br>FORT MILL, SC  29708 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>UNDER COVER MUSIC GROUP<br>431 SAW MILL RIVER ROAD<br>MILLWOOD, NY  11201 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>UNDERDOG ENTERTAINMENT<br>1635 NORTH CAHUENGA BLVD.<br>4TH FLOOR<br>LOS ANGELES, CA  90069 | | | **Deleted**<br><br>ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  70501<br><br>UNEQUALLED JANITORIAL INC<br>2569 NW DIVISION ST<br>GRESHAM, OR  97030 | | | OUTSTANDING CHECK<br>UTILITIES | | | | $488.00 |
| ACCOUNT NO.  70501<br><br>UNEQUALLED JANITORIAL INC<br>2569 NW DIVISION ST<br>GRESHAM, OR  97030 | | | AP VENDOR | | | | $156.78 |
| ACCOUNT NO.  83261<br><br>UNION MUSIC GROUP/UNION RECORDS<br>6157 NW 167TH STREET #F.24<br>MIAMI LAKES, FL  33015 | | | **Amended**<br><br>ROYALTIES | | | | $14.80 |
| ACCOUNT NO.  83298<br><br>UNIQUE RECORDS<br>STORCH & STOSCHEK GBR<br>NEUSSER STRASSE 125<br>GERMANY | | | **Amended**<br><br>ROYALTIES | | | | $124.48 |
| ACCOUNT NO.  83298<br><br>UNIQUE RECORDS<br>STORCH & STOSCHEK GBR<br>NEUSSER STRASSE 125<br>GERMANY | | | **Deleted**<br><br>OUTSTANDING CHECK<br>RECORD FEES | | | | $55.61 |

Sheet no. 216 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $953.88

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                                     _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83394 | | | **Deleted** | | | | |
| UNISON MUSIC MARTIN, LICENSING 8116 NORTON AVENUE WEST HOLLYWOOD, CA  90046 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  88442 | | | **Amended** | | | | |
| UNISUS MUSIC BRANDI CARLILE BAND 1888 EMERY STREET, SUITE 111 ATLANTA, GA  30318 | | | ROYALTIES | | | | $442.62 |
| ACCOUNT NO.  86983 | | | | | | | |
| UNITED COFFEE SERVICE OF NEW ENGLAND PO BOX 158 ROSLINDALE, MA  2131 | | | AP VENDOR | | | | $181.43 |
| ACCOUNT NO. | | | **Addition** | | | | |
| UNITED FOR OPPORTUNITY INC. NOAH DINKIN, PARTNER 133 WEST 25TH STREET 5TH FLOOR EAST NEW YORK, NY  10001 | | | ROYALTIES | | | | $16.39 |
| ACCOUNT NO.  88724 | | | | | | | |
| UNITED LASER PO BOX 6889 FLORENCE, SC  29502 | | | AP VENDOR | | | | $1,547.22 |
| ACCOUNT NO.  83577 | | | | | | | |
| UNITED OFFICE SYSTEMS 5400 NEWPORT DRIVE SUITE 13 ROLLING MEADOWS, IL  60008 | | | AP VENDOR | | | | $190.24 |
| ACCOUNT NO.  50029 | | | | | | | |
| UNITED RENTALS PO BOX 100711 ATLANTA, GA  30384-0711 | | | AP VENDOR | | | | $4,168.02 |
| ACCOUNT NO.  75571 | | | | | | | |
| UNITED RENTALS FILE 51122 LOS ANGELES, CA  90074-1122 | | | AP VENDOR | | | | $3,830.53 |
| ACCOUNT NO.  88517 | | | | | | | |
| UNIVERSAL MUSIC GROUP - UMG 98279 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $1,698.00 |

Sheet no. 217 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $12,074.45

# AMENDED

In re  **MUZAK LLC**                                            Case No.  09-10425

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   12458 | | | | | | | |
| UNLIMITED SERVICES 2330 BUTANO DRIVE #208 SACRAMENTO, CA  95825 | | | AP VENDOR | | | | $60.70 |
| ACCOUNT NO.   82496 | | | **Deleted** | | | | |
| UPPER CLASS RECORDINGS 561 AVENUE ROAD SUITE 106 TORONTO, ON  M4V2JB CANADA | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.   73011 | | | | | | | |
| UPS PO BOX 7247-0244 PHILADELPHIA, PA  19170-0001 | | | AP VENDOR | | X | | $147,052.65 |
| ACCOUNT NO.   88248 | | | **Amended** | | | | |
| USAGI PUBLISHING SEAN TARO ONO LENNON C/O STUDIO ONE ONE 72ND STREET NEW YORK, NY  10023 | | | ROYALTIES | | | | $18.16 |
| ACCOUNT NO.   88554 | | | | | | | |
| UTAH ENGINEERING 145 WEST 2950 SOUTH SALT LAKE CITY, UT  84115 | | | AP VENDOR | | | | $69.50 |
| ACCOUNT NO. | | | **Addition** | | | | |
| VAGRANT RECORDS HOLLY STEWART, EXECUTIVE ASSISTANT 5566 W. WASHINGTON BLVD. LOS ANGELES, CA  90016 | | | ROYALTIES | | | | $362.71 |
| ACCOUNT NO.   11436 | | | **Amended** | | | | |
| VALLEY ENTERTAINMENT ATTN: JON BIRGE 305 W 71ST APT 2R NEW YORK, NY  10023-3537 | | | ROYALTIES | | | | $179.52 |
| ACCOUNT NO.   82810 | | | **Deleted** | | | | |
| VAN SHE 56 SOPHIA ST NSW, 2010 AUSTRALIA | | | OUTSTANDING CHECK RECORD FEES | | | | $57.42 |

Sheet no. 218 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $147,743.24

# AMENDED

In re **MUZAK LLC**

Debtor

Case No. 09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  82810 <br><br> VAN SHE <br> 56 SOPHIA ST <br> NSW, 2010 <br> AUSTRALIA | | | **Amended** <br><br> ROYALTIES | | | | $50.66 |
| ACCOUNT NO. <br><br> VANDER MUSIC <br> 10900 WASHINGTON BLVD. <br> CULVER CITY, CA  90230 | | | **Addition** <br><br> ROYALTIES | | | | $33.86 |
| ACCOUNT NO.  79630 <br><br> VANGUARD CLEANING SYSTEMS INC <br> 655 MARINER'S ISLAND BLVD #303 <br> SAN MATEO, CA  94404 | | | AP VENDOR | | | | $160.07 |
| ACCOUNT NO.  88528 <br><br> VANITY CHRISTENSEN <br> 112 MADISON ST <br> HORSESHOE BEND, ID  83629 | | | AP VENDOR | | | | $531.25 |
| ACCOUNT NO.  88102 <br><br> VANITY LABEL <br> C/O PS BUSINESS MANAGEMENT <br> 140 W 57TH STREET #2A <br> NEW YORK, NY  10019 | | | **Amended** <br><br> ROYALTIES | | | | $55.21 |
| ACCOUNT NO. <br><br> VEGOMATIC <br> 41 RUE VILLERAS <br> SACLAY <br> FRANCE | | | **Deleted** <br><br> ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  88021 <br><br> VELOUR RECORDINGS INC <br> 628 BROADWAY, SUITE 502 <br> NEW YORK, NY  10012 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $158.40 |
| ACCOUNT NO.  88021 <br><br> VELOUR RECORDINGS INC <br> 628 BROADWAY, SUITE 502 <br> NEW YORK, NY  10012 | | | **Deleted** <br><br> OUTSTANDING CHECK <br> RECORD FEES | | | | $167.45 |
| ACCOUNT NO.  88021 <br><br> VELOUR RECORDS <br> 628 BROADWAY, SUITE 502 <br> NEW YORK, NY  10012 | | | **Amended** <br><br> ROYALTIES | | | | $766.87 |

Sheet no. 219 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $1,597.92

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____                            _____
Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  79377 <br><br> VEOLIA ES SOLID WASTE MIDWEST <br> PO BOX 6484 <br> CAROL STREAM, IL  60197-6484 | | | AP VENDOR | | | | $14.57 |
| ACCOUNT NO.  71105 <br><br> VEOLIA ES SOLID WASTE MIDWEST <br> PO BOX 6484 <br> CAROL STREAM, IL  60197-6484 | | | AP VENDOR | | | | $84.13 |
| ACCOUNT NO.  10036 <br><br> VERIZON <br> ACCT# 0001024471632 48Y <br> PO BOX 660720 <br> DALLAS, TX  75266-0720 | | | AP VENDOR | | | | $0.76 |
| ACCOUNT NO.  10032 <br><br> VERIZON <br> ACCT# 000012245223 81Y <br> PO BOX 660720 <br> DALLAS, TX  75266-0720 | | | AP VENDOR | | | | $47.62 |
| ACCOUNT NO.  75681 <br><br> VERIZON <br> ACCT# 212 W61-1380 649 722 <br> PO BOX 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $839.70 |
| ACCOUNT NO.  13260 <br><br> VERIZON <br> ACCT# 000756807655 36Y <br> PO BOX 660720 <br> DALLAS, TX  75266-0720 | | | AP VENDOR | | | | $28.39 |
| ACCOUNT NO.  10030 <br><br> VERIZON <br> ACCT# 000012444136 11Y <br> PO BOX 660720 <br> DALLAS, TX  75266-0720 | | | AP VENDOR | | | | $1.47 |
| ACCOUNT NO.  10037 <br><br> VERIZON <br> ACCT# 212 W61-1100 100 725 <br> PO BOX 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $645.03 |
| ACCOUNT NO.  76248 <br><br> VERIZON CALIFORNIA <br> ACCT# 01 2547 1125027398 10 <br> PO BOX 30001 <br> INGLEWOOD, CA  90313-0001 | | | AP VENDOR | | | | $73.33 |

Sheet no. 220 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $1,735.00

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   76544 <br><br> VERIZON CALIFORNIA <br> ACCT# 45 4802 3903260606 00 <br> PO BOX 30001 <br> INGLEWOOD, CA  90313-0001 | | | AP VENDOR | | | | $30.58 |
| ACCOUNT NO.   76079 <br><br> VERIZON CALIFORNIA <br> ACCT# 45 4402 3910210538 05 <br> PO BOX 30001 <br> INGLEWOOD, CA  90313-0001 | | | AP VENDOR | | | | $30.05 |
| ACCOUNT NO.   10043 <br><br> VERIZON CALIFORNIA <br> ACCT# 01 2522 1238465307 03 <br> PO BOX 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $259.57 |
| ACCOUNT NO.   78031 <br><br> VERIZON NORTH <br> ACCT# 13 2304 2620219574 00 <br> PO BOX 8688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $97.42 |
| ACCOUNT NO.   40350 <br><br> VERIZON WIRELESS <br> ACCT# 864526714-00001 <br> PO BOX 9622 <br> MISSION HILLS, CA  91346-9622 | | | AP VENDOR | | | | $353.63 |
| ACCOUNT NO.   77910 <br><br> VERIZON WIRELESS <br> ACCT# 615693844-00001 <br> PO BOX 660108 <br> DALLAS, TX  75266-0108 | | | AP VENDOR | | | | $288.01 |
| ACCOUNT NO.   10038 <br><br> VERIZON WIRELESS, BELLEVUE <br> ACCT# 765458777-00001 <br> PO BOX 9622 <br> MISSION HILLS, CA  91346-9622 | | | AP VENDOR | | | | $21.42 |
| ACCOUNT NO.   83262 <br><br> VIA AUDIO <br> 1118 CORTELYOU ROAD #2 <br> BROOKLYN, NY  11218 | | | **Amended** <br> ROYALTIES | | | | $152.38 |

Sheet no. 221 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,233.06

# AMENDED

In re **MUZAK LLC**                                                    Case No.  09-10425
_____                              _____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88420 | | | **Deleted** | | | | |
| VICTORIA POPE (SANCOLA MUSIC) 128 RUSHMORE RD LONDON  E5 0E4 UNITED KINGDOM | | | OUTSTANDING CHECK RECORD FEES | | | | $50.22 |
| ACCOUNT NO.  29038 | | | | | | | |
| VIKING ELECTRIC SUPPLY, INC. TOOL AND FASTENER PO BOX 77102 MINNEAPOLIS, MN  55480-7102 | | | AP VENDOR | | | | $90.30 |
| ACCOUNT NO.  82935 | | | **Amended** | | | | |
| VIOVODES MUSIC PUBLISHING 79 MADISON AVE 7TH FLOOR NEW YORK, NY  10016 | | | ROYALTIES | | | | $1.65 |
| ACCOUNT NO.  36099 | | | **Amended** | | | | |
| VIRGIN ATTN: LYNN HALLER 1750 N VINE STREET HOLLYWOOD, CA  90028 | | | ROYALTIES | | | | $55,929.53 |
| ACCOUNT NO.  87917 | | | **Amended** | | | | |
| VIRT RECORDS PO BOX 9142 SEATTLE, WA  98109-0142 | | | ROYALTIES | | | | $41.11 |
| ACCOUNT NO.  88577 | | | | | | | |
| VIRTUAL DESIGNS / TC ELECTRIC 5706 CORSA AVE, SUITE 107 WESTLAKE VILLAGE, CA  91362 | | | AP VENDOR | | | | $1,195.00 |
| ACCOUNT NO.  83259 | | | **Amended** | | | | |
| VIRTUAL LABEL LLC 323 DEAN STREET #2 BROOKLYN, NY  11217 | | | ROYALTIES | | | | $14.10 |
| ACCOUNT NO.  88645 | | | | | | | |
| VISION MEDIA 2712 MYERS LA HARRISBURG, NC | | | SUB-CONTRACTOR | | | | $2,852.07 |
| ACCOUNT NO.  73529 | | | **Deleted** | | | | |
| VIVA RECORDINGS 7034 CLEOPATRA PLACE NW SEATTLE, WA  98117 | | | ROYALTIES | | X | | UNKNOWN |

Sheet no. 222 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $60,123.76

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88354 | | | **Deleted** | | | | |
| VIVIAN KHOR 1017 NANCY LANE COSTA MESA, CA  92627 | | | OUTSTANDING CHECK RECORD FEES | | | | $134.80 |
| ACCOUNT NO.  88354 | | | **Amended** | | | | |
| VIVIAN KHOR (COOLIGHT MUSIC) 1017 NANCY LANE COSTA MESA, CA  92627 | | | ROYALTIES | | | | $237.08 |
| ACCOUNT NO.  28964 | | | | | | | |
| VOLT CORPORATION FILE# 53102 ATTN: CHERYL SHEPPARD LOS ANGELES, CA  90074-3102 | | | SUB-CONTRACTOR | | | | $2,383.92 |
| ACCOUNT NO.  28964 | | | | | | | |
| VOLT CORPORATION FILE# 53102 ATTN: CHERYL SHEPPARD LOS ANGELES, CA  90074-3102 | | | AP VENDOR | | | | $2,383.92 |
| ACCOUNT NO. | | | **Addition** | | | | |
| VOXTROT JAMES MINOR, ARTIST MANAGER C/O ED GOLD BUSINESS MANAGEMENT 79 MAINE ST. PORT WASHINGTON, NY  11050 | | | ROYALTIES | | | | $456.33 |
| ACCOUNT NO.  83164 | | | **Amended** | | | | |
| VP MUSIC GROUP, INC. 89-05 138TH STREET JAMAICA, NY  11435 | | | ROYALTIES | | | | $526.34 |
| ACCOUNT NO.  83164 | | | **Deleted** | | | | |
| VP MUSIC GROUP, INC. 89-05 138TH STREET JAMAICA, NY  11435 | | | OUTSTANDING CHECK RECORD FEES | | | | $157.20 |
| ACCOUNT NO.  88572 | | | | | | | |
| VYNE INDUSTRIES LLC 5460 MCGINNIS VILLAGE PL #104 ALPHARETTA, GA  30005 | | | OUTSTANDING CHECK EQUIPMENT | | | | $615.00 |
| ACCOUNT NO. | | | **Amended** | | | | |
| WAH WAH 45'S 8 BARCLAY RD. LEYTONSTONE UNITED KINGDOM | | | ROYALTIES | | | | $9.42 |

Sheet no. 223 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                       Subtotal        $6,612.01

# AMENDED

In re  **MUZAK LLC**                                                      Case No.  09-10425

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   82934 | | | **Amended** | | | | |
| WALLACHI MUSIC PUBLISHING 79 MADISON AVENUE 7TH FLOOR NEW YORK, NY  10016 | | | ROYALTIES | | | | $2.85 |
| ACCOUNT NO.   61474 | | | | | | | |
| WALLMEX 5646 SMALLWOOD COURT WOODBRIDGE, VA  22193 | | | OUTSTANDING CHECK SUBCO | | | | $800.00 |
| ACCOUNT NO.   37959 | | | **Deleted** | | | | |
| WARNER SPECIAL PRODUCTS 3400 WEST OLIVE 5TH FLOOR BURBANK, CA  91505 | | | AP VENDOR | X | | | $240,000.00 |
| ACCOUNT NO.   88056 | | | **Amended** | | | | |
| WARP RECORDS 285 WEST BROADWAY #440 NEW YORK CITY, NY  10013 | | | ROYALTIES | | | | $3,676.64 |
| ACCOUNT NO.   88056 | | | **Deleted** | | | | |
| WARP RECORDS LLC 285 WEST BROADWAY #440 NEW YORK CITY, NY  10013 | | | OUTSTANDING CHECK RECORD FEES | | | | $2,067.95 |
| ACCOUNT NO.   75020 | | | | | | | |
| WASHINGTON BUSINESS JOURNAL PO BOX 36759 CHARLOTTE, NC  28254-3763 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.   88324 | | | | | | | |
| WASHINGTON LIFTRUCK 700 S. CHICAGO SEATTLE, WA  98108 | | | AP VENDOR | | | | $278.21 |
| ACCOUNT NO.   12917 | | | | | | | |
| WASHINGTONIAN PO BOX 5531 HARLAN, IL  51593-1031 | | | AP VENDOR | | | | $29.95 |
| ACCOUNT NO.   88316 | | | | | | | |
| WASTE MANAGEMENT RALEIGH-DURHAM PO BOX 105453 ATLANTA, GA  30348-5453 | | | AP VENDOR | | | | $39.96 |

Sheet no. 224 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $4,902.61

# AMENDED

In re  **MUZAK LLC**                                                     Case No.  09-10425

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   75987 <br><br> WASTE MANAGEMENT GREATER CHARLOTTE PO BOX 9001054 LOUISVILLE, KY  40290-1054 | | | AP VENDOR | | | | $98.19 |
| ACCOUNT NO.   30001 <br><br> WASTE MANAGEMENT INC. DBA LEWISVILLE HAULING PO BOX 78251 PHOENIX, AZ  85062-8251 | | | OUTSTANDING CHECK UTILITIES | | | | $377.42 |
| ACCOUNT NO.   30001 <br><br> WASTE MANAGEMENT INC. DBA LEWISVILLE HAULING PO BOX 78251 PHOENIX, AZ  85062-8251 | | | AP VENDOR | | | | $41.32 |
| ACCOUNT NO.   39506 <br><br> WASTE MANAGEMENT OF ALAMEDA C PO BOX 78251 PHOENIX, AZ  85062-8251 | | | AP VENDOR | | | | $1,190.68 |
| ACCOUNT NO.   32547 <br><br> WASTE MANAGEMENT OF DENVER POB 78251 PHOENIX, AZ  85062-8251 | | | AP VENDOR | | | | $36.57 |
| ACCOUNT NO.   75083 <br><br> WASTE MANAGEMENT OF NEVADA B & L DISPOSAL PO BOX 78251 PHOENIX, AZ  85062-8251 | | | OUTSTANDING CHECK UTILITIES | | | | $49.51 |
| ACCOUNT NO.   43047 <br><br> WASTE MANAGEMENT OF ST LOUIS BILL PAYMENT CENTER P. O. BOX 4648 CAROL STREAM, IL  60197-4648 | | | AP VENDOR | | | | $25.86 |
| ACCOUNT NO.   30003 <br><br> WASTE MANAGEMENT OF UTAH PO BOX 78251 PHOENIX, AZ  85062-8251 | | | AP VENDOR | | | | $67.14 |
| ACCOUNT NO.   49820 <br><br> WASTE MANAGEMENT/MD-BALTIMORE PO BOX 13648 PHILADELPHIA, PA  19101-3648 | | | AP VENDOR | | | | $42.03 |

Sheet no. 225 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $1,928.72

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  89832<br><br>WATER MUSIC<br>PO BOX 261640<br>ENCINO, CA  91436 | | | **Amended**<br><br>ROYALTIES | | | | $841.60 |
| ACCOUNT NO.  47907<br><br>WATKINS CONCRETE BLOCK CO. IN<br>PO BOX 80268<br>LINCOLN, NE  68501 | | | AP VENDOR | | | | $194.05 |
| ACCOUNT NO.  88555<br><br>WATSON WYATT & COMPANY<br>PO BOX 277665<br>ATLANTA, GA  30384-7665 | | | AP VENDOR | | | | $15,000.00 |
| ACCOUNT NO.  47104<br><br>WAVERLY HALL TELEPHONE CO, INC<br>POB 100<br>WAVERLY HALL, GA  31831 | | | AP VENDOR | | | | $43.37 |
| ACCOUNT NO.  78380<br><br>WE ENERGIES<br>P. O. BOX 2089<br>MILWAUKEE, WI  53201-2089 | | | AP VENDOR | | | | $82.59 |
| ACCOUNT NO.  83265<br><br>WE PUT OUT RECORDS<br>1801 WILLOW AVE<br>WEEHAWKEN, NJ  07086 | | | **Deleted**<br><br>ROYALTIES | X | | | UNKNOWN |
| ACCOUNT NO.  88434<br><br>WEAVING LIBRA RECORDS<br>RICHARD ERIC MCCARL<br>30424 VIA RIVERA<br>RANCHO PALOS VERDES, CA  90275 | | | **Amended**<br><br>ROYALTIES | | | | $19.46 |
| ACCOUNT NO.  19662<br><br>WEGENER COMMUNICATIONS, INC.<br>2448 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | | | AP VENDOR | | | | $37,768.34 |
| ACCOUNT NO.  28418<br><br>WELK MUSIC GROUP<br>RANWOOD/VANGUARD<br>2700 PENNSYLVANIA AVE<br>MARDELLE CORDERO<br>SANTA MONICA, CA  90404 | | | **Amended**<br><br>ROYALTIES | | | | $15,151.64 |

Sheet no. 226 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $69,101.05

# AMENDED

In re  **MUZAK LLC**                                          Case No.   09-10425
_____                              _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WELLS FARGO BANK, N.A. ATTN: JAMES R. LEWIS 458 BROADWAY, 17TH FLOOR NEW YORK, NY 10006 | X | | 9.87% SENIOR SUBORDINATED NOTES PURSUANT TO INDENTURE DATED 3/18/1999 | | | | $120,520,399.00 |
| ACCOUNT NO. 83388 | | | **Amended** | | | | |
| WENDY CASE WENDY CASE, OWNER 418 E. CAMBOURNE FERNDALE, MI 48220 | | | ROYALTIES | | | | $1.15 |
| ACCOUNT NO. 83121 | | | **Deleted** | | | | |
| WESLING PRODUCTIONS MARK WESLING 1531 FISHBURN ROAD #4 HERSHEY, PA 17033 | | | ROYALTIES | | | X | UNKNOWN |
| ACCOUNT NO. | | | **Addition** | | | | |
| WEST INDIAN GIRL 473 1/4 FAIRFAX AVE LOS ANGELES, CA 90036 | | | ROYALTIES | | | | $30.07 |
| ACCOUNT NO. 17075 | | | | | | | |
| WEST PENN WIRE CORPORATION PO BOX 7247-6631 PHILADELPHIA, PA 19170-6631 | | | AP VENDOR | | | | $1,534.42 |
| ACCOUNT NO. 87088 | | | | | | | |
| WESTERN STATES EQUIPMENT PO BOX 3805 SEATTLE, WA 98124-3805 | | | AP VENDOR | | | | $246.95 |
| ACCOUNT NO. 70404 | | | | | | | |
| WESTPORT RESEARCH 7001 BLUE RIDGE BLVD ATTN CAROLYN SHERIDAN RAYTOWN, MO 64133-5629 | | | AP VENDOR | | | | $394.06 |
| ACCOUNT NO. 88128 | | | **Amended** | | | | |
| WHAT MADE MILWAUKEE FAMOUS 98 SAN JACINTO BLVD, STE 430 AUSTIN, TX 78701 | | | ROYALTIES | | | | $55.87 |
| ACCOUNT NO. 88214 | | | **Deleted** | | | | |
| WHATEVER PROD/ ISABELLE POWAGA CHEMIN DE LA MARE SOUMONT, FRANCE 34700 | | | OUTSTANDING CHECK RECORD FEES | | | | $120.47 |

Sheet no. 227 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $120,522,661.52

## AMENDED

In re **MUZAK LLC**                                      Case No.  09-10425

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88214 | | | **Amended** | | | | |
| WHATEVER PRODUCTIONS CHEMIN DE LA MARE SOUMONT, FRANCE  34700 | | | ROYALTIES | | | | $158.17 |
| ACCOUNT NO.  83523 | | | **Addition** | | | | |
| WHATS YOUR RUPTURE LLC KEVIN PEDERSON, CEO 225 W 13TH. ST. NEW YORK, NY  10011 | | | ROYALTIES | | | | $0.35 |
| ACCOUNT NO. | | | **Amended** | | | | |
| WHITE RABBITS CHEMIN DE LA MARE SOUMONT FRANCE | | | ROYALTIES | | | | $114.13 |
| ACCOUNT NO. | | | **Amended** | | | | |
| WICKED BEATRECORDS PO BOX 505 BUNGENDORE, NE AUSTRALIA | | | ROYALTIES | | | | $29.29 |
| ACCOUNT NO.  83264 | | | **Deleted** | | | | |
| WILL HOGE INC. C/O CURO FINANCIAL MANAGEMENT 245 3RD AVE N FRANKLIN, TN  37064 | | | ROYALTIES | | X | | UNKNOWN |
| ACCOUNT NO.  85454 | | | | | | | |
| WILLIAM T CUSHING DBA FULL SPECTRUM SERVICES 3360 AMY DRIVE CORONA, CA  92882 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.  85454 | | | | | | | |
| WILLIAM T CUSHING DBA FULL SPECTRUM SERVICES 3360 AMY DRIVE CORONA, CA  92882 | | | OUTSTANDING CHECK UTILITIES | | | | $34.00 |
| ACCOUNT NO.  83386 | | | **Amended** | | | | |
| WILLOW BAY MUSIC JIM WILSON, OWNER 5316 BEVIS AVE. SHERMAN OAKS, CA  91411 | | | ROYALTIES | | | | $28.44 |

Sheet no. 228 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $639.38

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  21012 WILORY RECORDS TERRI HENDRIX P.O. BOX 2340 SAN MARCOS, TX  78667 | | | **Amended** ROYALTIES | | | | $121.95 |
| ACCOUNT NO.  88495 WILSON SONSINI GOODRICH & ROSATI, P.C. FILE NO. 73672 SAN FRANCISCO, CA  94160-3672 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  82842 WIND-UP RECORDS 79 MADISON AVE 7TH FLOOR NEW YORK, NY  10016 | | | **Amended** ROYALTIES | | | | $529.81 |
| ACCOUNT NO.  30247 WINEGARD COMPANY 3000 KIRKWOOD ST. BURLINGTON, IA  52601-2000 | | | AP VENDOR | | | | $3,485.82 |
| ACCOUNT NO.  41782 WIRED MUSIC LTD. #101, 14420-116 AVE EDMONTON, AB  T5M 4B4 CANADA | | | AP VENDOR | | | | $2,021.82 |
| ACCOUNT NO.  42102 WISSCO 875 PRODUCTION PLACE NEWPORT BEACH, CA  92663-2809 | | | OUTSTANDING CHECK PRIORIOTY VENDORS (EQUIP) | | | | $143.97 |
| ACCOUNT NO.  88105 WIXEN MUSIC 24025 PARK SORRENTO SUITE 130 CALABASAS, CA  91302 | | | **Deleted** OUTSTANDING CHECK RECORD FEES | | | | $122.24 |
| ACCOUNT NO. WIXEN MUSIC PUBLISHING INC. 24025 PARK SORRENTO SUITE 130 CALABASAS, CA  91302 | | | **Addition** ROYALTIES | | | | $2.46 |
| ACCOUNT NO. WOODFORD MUS. 79 MADISON AVE. 7TH FLOOR NEW YORK, NY  11201 | | | **Amended** ROYALTIES | | | | $156.91 |

Sheet no. 229 of 233 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $6,862.74

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88020 <br><br> WOODSTOCK RECORDS/BREEZE HILL RECORDS <br> PO BOX 158 <br> WOODSTOCK, NY  12498 | | | **Amended** <br><br> ROYALTIES | | | | $4.97 |
| ACCOUNT NO.  88157 <br><br> WOOLLY PUDDIN' MUSIC <br> DIXIE CHICKS <br> WORDS & MUSIC COPYRIGHT ADMIN <br> NASHVILLE, TN  37212 | | | **Amended** <br><br> ROYALTIES | | | | $35.78 |
| ACCOUNT NO.  88162 <br><br> WORDS AND MUSIC <br> KIM MCCOLLUM <br> KIM MCCOLLUM <br> PO BOX 120667 <br> NASHVILLE, TN  37212 | | | **Amended** <br><br> ROYALTIES | | | | $1,740.33 |
| ACCOUNT NO.  29750 <br><br> WORLD DISC <br> P.O.BOX 2749 <br> MICHAEL COYNE <br> FRIDAY HARBOR, WA  98250 | | | **Amended** <br><br> ROYALTIES | | | | $1,278.00 |
| ACCOUNT NO. <br><br> WORLD MUSIC NETWORK/RIVERBOAT PUBLISHING <br> BRAD HAYNES, GENERAL MANAGER <br> 6 ABBEVILLE MEWS <br> 88 CLAPHAM PARK ROAD <br> LONDON  SW4 7BX <br> UNITED KINGDOM | | | **Addition** <br><br> ROYALTIES | | | | $0.75 |
| ACCOUNT NO. <br><br> WORLD SONGS INC. <br> 28205 AGOURA RD., SUITE A <br> AGOURA HILLS, CA  91301 | | | **Addition** <br><br> ROYALTIES | | | | $0.72 |
| ACCOUNT NO.  83263 <br><br> WORLD'S FAIR LABEL GROUP <br> 147 WEST 24TH STREET <br> 5TH FLOOR <br> NEW YORK, NY  10011 | | | **Amended** <br><br> ROYALTIES | | | | $651.39 |
| ACCOUNT NO.  88436 <br><br> WORLDSOUND PRODUCTIONS <br> PO BOX 568 <br> CAPITOLA, CA  95010-0568 | | | **Amended** <br><br> ROYALTIES | | | | $202.44 |

Sheet no. 230 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $3,914.38

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  88436 | | | **Deleted** | | | | |
| WORLDSOUND PRODUCTIONS PO BOX 568 CAPITOLA, CA  95010-0568 | | | OUTSTANDING CHECK RECORD FEES | | | | $64.85 |
| ACCOUNT NO. | | | | | | | |
| WRIGHT EXPRESS 97 DARLING AVE SOUTH PORTLAND, ME  04106 | | | AP VENDOR | | X | | $31,739.06 |
| ACCOUNT NO.  26294 | | | | | | | |
| WRIGHT-HENNEPIN CO-OP ELECTRIC PO BOX 77027 MINNEAPOLIS, MN  55480-7727 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.  14517 | | | **Amended** | | | | |
| WRITE MORE SONGS BENJAMIN HABERLAND / THE ISLES 26-25 JACKSON AVENUE LONG ISLAND CITY, NY  11101 | | | ROYALTIES | | | | $24.21 |
| ACCOUNT NO.  88093 | | | **Amended** | | | | |
| WYLIE KYLIE SONGS BRAUNTOSOARUS MUSIC INC A/C CADILLAC SLIM MUSIC C/O A TRAIN ENTERTAINMENT 401 GRAND AVE, STE 300 OAKLAND, CA  94610 | | | ROYALTIES | | | | $278.10 |
| ACCOUNT NO.  43879 | | | | | | | |
| XANTECH CORPORATION DEPT. 1329 LOS ANGELES, CA  90084-1329 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.  32367 | | | | | | | |
| XCEL ENERGY PO BOX 9477 MINNEAPOLIS, MN  55484-9477 | | | AP VENDOR | | | | $1,216.86 |
| ACCOUNT NO.  75008 | | | | | | | |
| Y.E.S. ELECTRICAL SUPPLY, INC 6295-40 EDSALL ROAD ALEXANDRIA, VA  22312 | | | AP VENDOR | | | | $159.89 |

Sheet no. 231 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $34,423.12

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YANDOLI FOODS, INC.<br>ATTN: RICHARD J. MCCORD, KAMINI FOX<br>CERTILMAN BALIN ADLER & HYMAN, LLP<br>90 MERRICK AVE<br>EAST MEADOW, NY 11554 | | | LITIGATION<br>IN RE:  YANDOLI FOODS, INC., ET AL., DEBTORS.<br>RICHARD J. MCCORD, ESQ., AS CHAPTER 7 TRUSTEE<br>OF ESTATES OF YANDOLI FOODS, INC., ET AL.,<br>PLAINTIFF, V MUZAK LLC A/K/A MUZAK SYSTEMS,<br>DEFENDANT.<br>CHAPTER 7 CASE NOS. 106-42541, 106-42559, 106-42558,<br>106-42556, 106-42555, 106-42551, 106-42544, 106-42552<br>ADVERSARY PROCEEDING NO. 108-01081-663 | X | X | X | UNKNOWN |
| ACCOUNT NO.   34352<br><br>YANKEE GAS SERVICES CO.<br>PO BOX 2919<br>HARTFORD, CT  06104-2919 | | | AP VENDOR | | | | $884.97 |
| ACCOUNT NO.<br><br>YELLOW HALL MUSIC<br>KEVIN HELD, MANAGER<br>8939 SANTA MONICA BLVD.<br>WEST HOLLYWOOD, CA  90069 | | | **Addition**<br>ROYALTIES | | | | $7.69 |
| ACCOUNT NO.   82306<br><br>YEP ROC RECORDS<br>449-A TROLLINGWOOD ROAD<br>HAW RIVER, NC  27258 | | | **Amended**<br>ROYALTIES | | | | $501.68 |
| ACCOUNT NO.   83307<br><br>YIN MUSIC<br>MAKE ROOM FOR MUSIC<br>3235 EAST PALM DRIVE<br>BOYNTON BEACH, FL  33435 | | | **Amended**<br>ROYALTIES | | | | $254.04 |
| ACCOUNT NO.   83307<br><br>YIN MUSIC DBA: THE POSTMARKS<br>MAKE ROOM FOR MUSIC<br>3235 EAST PALM DRIVE<br>BOYNTON BEACH, FL  33435 | | | **Deleted**<br>OUTSTANDING CHECK<br>RECORD FEES | | | | $301.02 |
| ACCOUNT NO.<br><br>YIN MUSIC/THE POSTMARKS<br>17352 SUNSET BLVD. PH3D<br>PACIFIC PALISADES, CA  90272 | | | **Addition**<br>ROYALTIES | | | | $46.87 |
| ACCOUNT NO.   83266<br><br>YING YANG RECORDS<br>17352 SUNSET BLVD., PH3D<br>PACIFIC PALISADES, CA  90272 | | | **Amended**<br>ROYALTIES | | | | $44.73 |

Sheet no. 232 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$1,739.98

# AMENDED

In re **MUZAK LLC**                                   Case No.  09-10425
_____               _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   76407 <br><br> YORK COUNTY NATURAL GAS AUTH. <br> PO BOX 11907 <br> ROCK HILL, SC  29731-1907 | | | AP VENDOR | | | | $12,241.41 |
| ACCOUNT NO.   76184 <br><br> YORK COUNTY WATER & SEWER <br> 1070 HECKLE BLVD <br> SUITE 101  BOX 10 <br> ROCK HILL, SC  29732-2863 | | | AP VENDOR | | | | $2,811.69 |
| ACCOUNT NO.   88119 <br><br> YOUNG PEOPLE <br> HUNTER KATHERINE EASTBURN <br> 70 GREENPOINT AVE #2R <br> BROOKLYN, NY  11222 | | | **Amended** <br> ROYALTIES | | | | $0.29 |
| ACCOUNT NO. <br><br> YOUNG TOM FURY <br> 526 N. CONFEDERATE AVE. <br> ROCK HILL, SC  29020 | | | **Amended** <br> ROYALTIES | | | | $117.21 |
| ACCOUNT NO.   40984 <br><br> ZAVION ENTERPRISES <br> C/O MIZMO INTERNATIONAL <br> 2001 W MAGNOLIA BLVD <br> BURBANK, CA  91506 | | | **Amended** <br> ROYALTIES | | | | $53.81 |
| ACCOUNT NO.   88401 <br><br> ZEDTONE INC <br> 440 MARKHAM ST <br> TORONTO, ON  M6G 2L2 <br> CANADA | | | **Amended** <br> ROYALTIES | | | | $29.10 |
| ACCOUNT NO.   26268 <br><br> ZOMBA <br> C/O BMG / ATTN: ANDY OCKNER <br> 500 MADISON AVENUE <br> NEW YORK, NY  10022-3211 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $4,291.97 |
| ACCOUNT NO.   26268 <br><br> ZOMBA <br> C/O BMG / ATTN: ANDY OCKNER <br> 500 MADISON AVENUE <br> NEW YORK, NY  10022-3211 | | | **Amended** <br> ROYALTIES | | | | $12,844.13 |
| ACCOUNT NO.   26268 <br><br> ZOMBA <br> C/O BMG / ATTN: ANDY OCKNER <br> 500 MADISON AVENUE <br> NEW YORK, NY  10022-3211 | | | **Deleted** <br> OUTSTANDING CHECK <br> RECORD FEES | | | | $4,073.56 |

Sheet no. 233 of 233 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $28,097.64 |
| Total | $352,943,695.97 |

## AMENDED

In re  **MUZAK LLC**                                                  Case No.  09-10425
                        Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1 A.M. APPROACH<br>1400 S. SKYLINE BLVD.<br>PORTLAND, OR  97221 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/29/2007 |
| 10 SPOT MUSIC<br>16508 HARTSOOK ST.<br>ENCINO, CA  91436 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2008 |
| 100 SEBETH DRIVE, LLC<br>PO BOX 945<br>5 TWO MILE RD.<br>FARMINGTON, CT  06034 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 11/30/2012 |
| 16TH AVENUE RECORDS<br>65 MUSIC SQUARE WEST<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/1987 |
| 1ST & BENTLEY MUSIC, LLC/JOHN ASH<br>P.O. BOX 44175<br>TUCSON, AZ  85733 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/9/2009 |
| 21 SONGS<br>7106 CROSS ROADS BLVD.<br>BRENTWOOD, TN  37027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/19/2008 |
| 2152 PUBLISHING<br>1416 B BRAES RIDGE DR.<br>AUSTIN, TX  78704 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/4/2008 |
| 25-45 SOUTH LLC<br>1881 WORCESTER ROAD<br>FRAMINGHAM, MA  01701 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 6/30/2009 |

Sheet no. 1 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**                                                 Case No.   09-10425

_____                                      _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 26F RPM INC.<br>5419 HOLLYWOOD BLVD., STE. C757<br>LOS ANGELES, CA  90027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/7/2006 |
| 3 GUYS ELECTRIC LLC<br>2062 NW 15TH CT<br>GRESHAM, OR  97030 | SUBCONTRACT AGREEMENT - PORTLAND<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| 306 MUSIC AND ENTERTAINMENT<br>4580 SCOTT TRAIL #100<br>EAGAN, MN  55122 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2007 |
| 3CG RECORDS<br>3045 WEST 78TH ST.<br>TULSA, OK  74312 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/9/2007 |
| 3M, A DELAWARE CORPORATION<br>3M COMPANY BUILDING & COMMERCIAL SERVICES DIVISION<br>BLDG. 223-2N-21<br>ST. PAUL, MN  55144 | VENDOR AGREEMENT<br>EFFECTIVE DATE - 1/2/2008 |
| 3OH!3 MUSIC<br>393 CAMINO DE CELESTE<br>THOUSAND OAKS, CA  91360 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/7/2008 |
| 4TRACK LOVE SONGS<br>C/O MAINE ROAD<br>195 CHRYSTIE # 901F<br>NEW YORK, NY  10002 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/6/2006 |
| 5 POINTS RECORDS<br>12 WEST 37TH STREET 4TH FLOOR<br>NEW YORK, NY  10018 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2005 |
| 7NOT RECORDS<br>57 EXETER ST.<br>ARLINGTON, MA  02474 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/30/2009 |
| 808E PRODUCTIONS LLC<br>95-1016 AUINA STREET<br>MILILANI, HI  96789 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/4/1998 |
| 818 MUSIC<br>PO BOX 855<br>SANIBEL, FL  33957 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/11/2000 |

Sheet no. 2 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**                                                          Case No.  09-10425

Debtor                                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 859 RECORDINGS<br>859 NEW TURNPIKE B<br>COCHECTON, NY  12726 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/30/2006 |
| 8MM INC.<br>3008 CHIPPEWA DR.<br>PRESCOTT, AZ  86305 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/20/2007 |
| 903 MUSIC<br>2010 HWY 49E, STE 207<br>PLEASANT VIEW, TN  37146 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/12/2008 |
| 97 MILES MUSIC<br>C/O GSO<br>1560 VENTURA BLVD. SUITE 2100<br>SHERMAN OAKS, CA  91403 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/3/2006 |
| 'A' SIDE MUSIC LLC<br>PO BOX 609<br>TUCSON, AZ  85702 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/21/2007 |
| A&G RECORDS/PUBLISHING<br>1ST FLOOR<br>5 CHING COURT<br>61-63 MONMOUTH STREET<br>LONDON  WC2H 9EY<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/22/2008 |
| ABB RECORDS LLC<br>2201 BROADWAY<br>SUITE 506<br>OAKLAND, CA  94612-3017 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2008 |
| ABIGAL DAVIDSON<br>4332 CLARK AVE.<br>LONG BEACH, CA  90808 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/2/2007 |
| ABITARE MUSIC<br>1177 POLK ST. SUITE 301<br>SAN FRANCISCO, CA  94109 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/2006 |
| ABOVE RECORDS<br>1290 ARROYO PARKWAY<br>ORMOND BEACH, FL  32174 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/10/2008 |

# AMENDED

In re **MUZAK LLC**                                                    Case No.  09-10425

                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABRACADABRA MUSIC CORP. PO BOX 61173 LAS VEGAS, NV  89160 | LICENSE AGREEMENT EFFECTIVE DATE - 4/15/2003 |
| ABRY PARTNERS 111 HUINTINGTON AVENUE 30TH FLOOR BOSTON, MA  02199-7610 | PROFESSIONAL SERVICES AGREEMENT EFFECTIVE DATE - 3/1999 |
| ABRY PARTNERS, INC. 18 NEWBURY STREET BOSTON, MA  02116 | MANAGEMENT AND CONSULTING SERVICES AGREEMENT |
| ACCENT COMMUNICATIONS SYSTEMS 165 SMITH STREET POUGHKEEPSIE, NY  12601 | FRANCHISE AGREEMENT EXPIRATION DATE - 12/31/2010 |
| ACCIDENTAL POET PRODUCTIONS 4515 N. HAMILTON AVE #1W CHICAGO, IL  60625 | LICENSE AGREEMENT EFFECTIVE DATE - 12/12/2008 |
| ACCOUNT OF DIGITAL DATA EXCHANGE, LLC MAINTAINED AT JP MORGAN CHASE NEW YORK, NY  10036 | SYSTEM AGREEMENT |
| ACCURATE RECORDS 343 MEDFORD STREET-SUITE 4A SOMERVILLE, MA  02145 | LICENSE AGREEMENT EFFECTIVE DATE - 6/26/2003 |
| ACE FU RECORDS P.O. BOX 552 NEW YORK, NY  10009 | LICENSE AGREEMENT EFFECTIVE DATE - 12/6/2006 |
| ACONDICIONAMIENTO MUSICAL 1690 FRONTAGE RD. CHULA VISTA, CA  91911 | FRANCHISE AGREEMENT |
| ACORN MUSIC 5378 BOYD AVENUE OAKLAND, CA  94618 | LICENSE AGREEMENT EFFECTIVE DATE - 12/14/1992 |
| ACOUSTIC DISC 5749 LARRYAN DR. WOODLAND HILLS, CA  91367 | LICENSE AGREEMENT EFFECTIVE DATE - 10/29/2008 |

# AMENDED

In re  **MUZAK LLC**                                                                              Case No.  09-10425

_____                          _____
Debtor                                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADP, INC DBA TAXWARE<br>PO BOX 7247-6342<br>PHILADELPHIA, PA  19170-6342 | SOFTWARE LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/7/1997 |
| ADRIAN SMITH<br>533 BOURNEMOUTH CRES.<br>NORTH VANCOUVER, BC  V7H2G4<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/15/2008 |
| AGILITY RECOVERY SOLUTIONS, INC.<br>PO BOX 534404<br>ATLANTA, GA  30353-4404 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 6/1/2007 |
| AGILITY RECOVERY SOLUTIONS, INC.<br>PO BOX 534404<br>ATLANTA, GA  30353-4404 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 6/1/2007 |
| AHI-NAMA MUSIC<br>11390 VENTURA BLVD #4<br>STUDIO CITY, CA  91604 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/26/2003 |
| AIR CENTER LLC<br>65 N. EDISON WAY<br>SUITE 1<br>RENO, NV  89502 | REAL PROPERTY LEASE |
| AIRPORT BUSINESS ASSOCIATES, LLC<br>2701 MAITLAND CENTER PARKWAY<br>SUITE 225<br>MAITLAND, FL  32751 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 11/30/2013 |
| AIRTIGHT MECHANICAL, INC.<br>3515 MONROE ROAD<br>CHARLOTTE, NC  28205 | MAINTENANCE AGREEMENT<br>EFFECTIVE DATE - 4/25/2008<br>EXPIRATION DATE - 4/24/2011 |
| AIRTIGHT RECORDINGS<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| AL JOLSON BLACK AND WHITE MUSIC<br>AL JOLSON ENTERPRISES, INC.<br>116 17TH AVE. S.<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/17/2007 |

# AMENDED

In re **MUZAK LLC**                                                      Case No.   09-10425

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AL PETTEWAY<br>32 WHITE OAK FOREST RD.<br>FAIRVIEW, NC  28730 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/5/2007 |
| ALCAS B.V.<br>RUBBERSTRAAT 9 1411 AL<br>NAARDEN<br>THE NETHERLANDS | FRANCHISE AGREEMENT |
| ALCAS HOLDING B.V.<br>RUBBERSTRAAT 9 1411 AL<br>NAARDEN<br>THE NETHERLANDS | LICENSE AGREEMENT WITH ALCS HOLDINGS |
| ALDERSYDE MUSIC<br>2000 MALLORY LANE SUITE 130-366<br>FRANKLIN, TN  37067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/2008 |
| ALEX GRANT<br>1124 MULBERRY LN.<br>HIGHLANDS RANCH, CO  80129 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/4/2008 |
| ALFONZEUS MUSIC<br>89 RIDGE ROAD<br>KATONAH, NY  10536 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/18/2008 |
| ALICE SMITH MUSIC<br>158 WEST 23RD STREET #2<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/7/2008 |
| ALL AIR MUSIC<br>74 PEACH HILL RD.<br>DARIEN, CT  06820 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/15/2008 |
| ALL NATIONS MUSIC (MUSIC OF THE WORLD)<br>8857 WEST OLYMPIC BLVD, SUITE 200<br>BEVERLY HILLS, CA  90211 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/2/1992 |
| ALL WE WANT MUSIC<br>513 HARBOUR PLACE CT.<br>LEXINGTON, SC  29072 | LICENSE AGREEMENT |
| ALLETROP MUSIC<br>1526 OTTER CREEK RD.<br>NASHVILLE, TN  37215 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/13/2006 |

# AMENDED

In re  **MUZAK LLC**                                                   Case No.   09-10425

                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLIGATOR RECORDS<br>PO BOX 60234<br>CHICAGO, IL  60660 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/18/1983 |
| ALPHA NUMERIC MUSIC<br>THE GREENWICH MUSIC GROUP, INC.<br>O/B/O ALPHA NUMERIC MUSIC<br>393 BROADWAY, 3RD FLOOR<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/17/2008 |
| ALPINE RECORDS LLC<br>2006 JOHNSWOOD RD.<br>BRYANT, AR  72022 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/26/2006 |
| ALTITUDE RECORDS<br>7 WEST 22ND STREET<br>4TH FLOOR<br>NEW YORK, NY  10010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/3/2008 |
| AMALFI COAST MUSIC<br>C/O JEFF JEFF S.<br>TRIBECA BUSINESS MANAGEMENT<br>125 WEST 55 ST. 8TH FLOOR<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/22/2007 |
| AMATHUS MUSIC INC (DISTINCTIVE MUSIC INC) (FORMERLY LIQUID MUSIC)<br>PO BOX 95<br>HEWLETT, NY  11557 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/12/2006 |
| AMAZING GREASE<br>1501 PLYMOUTH AVE.<br>SAN FRANCISCO, CA  94112 | LICENSE AGREEMENT |
| AMAZON<br>PO BOX 29168<br>SHAWNEE MISSION, KS  66201 | MEDIA PURCHASE AGREEMENT |
| AMB/NDP LOCAL, LP<br>5612 JEFFERSON HIGHWAY<br>NEW ORLEANS, LA  70123 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 12/31/2009 |
| AMERICAN CABLE AND ELECTRONICS<br>N57 W14600 SHAWN CIRCLE<br>MENOMONEE FALLS, WI  53051 | SYSTEM AGREEMENT |

# AMENDED

In re **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN FEDERATION OF MUSICIANS OF THE US AND CANADA<br>1501 BROADWAY<br>SUITE 600<br>NEW YORK, NY  10036 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 1/31/2009 |
| AMERICAN GRAMAPHONE LLC<br>9130 MORMAN BRIDGE ROAD<br>OMAHA, NE  68152 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/23/1989 |
| AMERICAN LAUNDROMAT RECORDS INC.<br>PO BOX 85<br>MYSTIC, CT  06355-0085 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/24/2008 |
| AMERICAN MELODY<br>PO BOX 270<br>GUILFORD, CT  06437 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/8/1988 |
| AMERICAN MUSIC CORP.<br>216 NORTH 11TH STREET    SUITE 202<br>LINCOLN, NE  68508 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/12/2002 |
| AMERICAN MUSIC INTL.<br>8282 BRIARWOOD DRIVE<br>BROADVIEW HEIGHTS, OH  44147 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/6/1987 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS<br>NO ADDRESS LISTED | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 12/31/2009 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS<br>ONE LINCOLN PLAZA<br>NEW YORK, NY  10023 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| AMERICAN STANDARD RECORDING CO.<br>1000 NORTH DIVISION ST.<br>PEEKSKILL, NY  10566 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/19/2004 |
| AMERICAN TOWER CORPORATION<br>PO BOX 30000<br>DEPT 5305<br>HARTFORD, CT  06150-5305 | ROOF RIGHTS / SCA AGREEMENT |
| AMHERST RECORDS INC.<br>1762 MAIN STREET<br>BUFFALO, NY  14208 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/5/1988 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                              _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMISH RECORDS<br>P.O. BOX 1841<br>NEW YORK CITY, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/26/2005 |
| AMORE OGNUNO MUSIC<br>900 DIVISION STREET<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/3/2008 |
| AMR PARTNERS<br>PO BOX 27601<br>RICHMOND, VA  23261 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 6/30/2009 |
| AMSDELL AND AMSDELL<br>6755 ENGLE ROAD<br>SUITE A<br>MIDDLEBURG HEIGHTS, OH  44130 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 8/15/2012 |
| AMSOUNDS<br>7336 SANTA MONICA BLVD.<br>#633<br>LOS ANGELES, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/11/2007 |
| AMY D. WHITE<br>32 WHITE OAK FOREST RD.<br>FAIRVIEW, NC  28730 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/5/2007 |
| ANAPHORA MUSIC<br>2985 GORDY PKWY. SUITE 112<br>MARIETTA, GA  30066 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/11/2008 |
| ANCIENT FUTURE<br>PO BOX 264<br>KENTFIELD, CA  94914 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2003 |
| ANDI STARR<br>PO BOX 17413<br>PORTLAND, OR  97212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/5/2007 |
| ANDORFINE MUSIC<br>AN DER STRUKAU 7<br>WESTERRADE  23815<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/9/2007 |

# AMENDED

In re  **MUZAK LLC**                                                  Case No.  09-10425

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDRASK MUSIC<br>8 EEL RACE ROAD<br>CARRUM 3197<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2005 |
| ANDREW GELLER<br>26-25 JACKSON AVE.<br>LONG ISLAND, NY  11101 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/9/2008 |
| ANDREW RIEGER<br>435 B NANTAHALA AVE<br>ATHENS, GA  30601 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/2006 |
| ANDY'S OLD TIMEY MUSIC<br>C/O NICOLE GEHWEILR<br>264 WATER STREET, #4<br>NEW YORK, NY  10038 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/2/2007 |
| ANGELINA RECORDS LLC<br>241 D AMBOY AVE.<br>METUCHEN, NJ  08840 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/8/2007 |
| ANGELINI PUBLISHING<br>241 D AMBOY AVE.<br>METUCHEN, NJ  08840 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/10/2007 |
| ANIMAL MIND MUSIC<br>P.O. BOX 349<br>BROOKLYN, NY  11222 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/1/2007 |
| ANIMATE OBJECTS<br>6747 FIELDSTONE DR.<br>BURR RIDGE, IL  60527 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/2007 |
| ANODYNE RECORDS<br>1414 WYOMING #14<br>KANSAS CITY, MO  64102 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/28/2006 |
| ANOTHER AUDIKA<br>1 WEST 67TH ST. SUITE 207<br>NEW YORK, NY  10023 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/22/2007 |
| ANOTHER MAN DOWN LLC<br>201 E 21ST ST. SUITE 17F<br>NEW YORK, NY  10010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2008 |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANTHONEY BREWER DBA ALL PRO TEC<br>116 MORNING GLORY CT<br>VILLA RICA, GA  30180 | SUBCONTRACT AGREEMENT - ATLANTA<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| ANTICIPATE MUSIC<br>59 FRANKLIN ST. #403<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/15/2006 |
| ANTONINA SONGS<br>1880 CENTURY PARK EAST<br>SUITE 1600<br>LOS ANGELES, CA  90067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2007 |
| APHRODISIO RECORDINGS<br>315 WEST RIVER PARKWAY<br>SUITE 106<br>MINNEAPOLIS, MN  55401 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/18/2006 |
| APPALACHIAN SELF-STORAGE<br>HEINZ DRIVE<br>EAST END CENTER<br>WILKES BARRE, PA  18702 | REAL PROPERTY LEASE |
| APPLESEED RECORDS<br>PO BOX 2593<br>WEST CHESTER, PA  19380 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/15/2004 |
| APRIL MARCH<br>7336 SANTA MONICA BLVD. #699<br>WEST HOLLYWOOD, CA  90046-6616 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/13/2007 |
| ARBORS RECORDS<br>2189 CLEVELAND STREET     SUITE 225<br>CLEARWATER, FL  33765 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/27/2003 |
| ARC MUSIC PRODUCTIONS INTL. LTD.<br>BULRUSHES FARM<br>COOMBE HILL ROAD<br>EAST GRINSTEAD, WS  RH19 4FZ<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/21/2004 |
| ARDENT MUSIC<br>2000 MADISON AVENUE<br>MEMPHIS, TN  38104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/26/2003 |

# AMENDED

In re  **MUZAK LLC**                                         Case No.  09-10425
_____                            _____
Debtor                                                       (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARECUL PUBLISHING CO.<br>6601 MOESER LANE<br>EL CERITTO, CA  94530 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/10/2007 |
| ARIES MUSIC ENTERTAINMENT INC.<br>PO BOX 55446<br>VALENCIA, CA  91385-0446 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/19/2008 |
| ARISION EDITIONS LTD.<br>111 ROSDEN HOUSE<br>372 OLD STREET<br>LONDON  EC1V 9AU<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2007 |
| ARISION RECORDINGS LTD.<br>111 ROSDEN HOUSE<br>372 OLD STREET<br>LONDON  EC1V 9AU<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/13/2006 |
| ARLENE TASSONE<br>13 MEMORY LANE<br>NORTH SYRACUSE, NY  13212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/26/2008 |
| ARNAUD BERNARD<br>16/18 RUE CORUISART<br>PARIS  75013<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/2008 |
| ARRANGED SOUND  INC<br>PO BOX, 573<br>JOHNSON CITY, NY  13790 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/28/2001 |
| ARSENAL RECORDS<br>24242 REYES ADOBE WAY<br>VALENCIA, CA  91354 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/9/2007 |
| ARTEMIS RECORDS<br>130 5TH AVENUE<br>7TH FLOOR<br>NY, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/5/2006 |
| ARTHOUSE ENTERTAINMENT<br>2324 EL CONTENTO DR<br>LOS ANGELES, CA  90068 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/12/2006 |

# AMENDED

In re **MUZAK LLC**                                         Case No.   09-10425

                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARTIKAL RECORDS<br>81 CLINTON AVE.<br>FARMINGDALE, NY  11735 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/26/2003 |
| ARTIZEN MUSIC GROUP<br>C/O A-TRAIN ENTERTAINMENT<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/17/2007 |
| ARTS & CRAFTS PRODUCTIONS INC.<br>460 RICHMOND ST. W.<br>#402<br>TORONTO, ON  M5V 1Y1<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/21/2006 |
| ARTS MUSIC E.K<br>HAUPTSTRAßE 6<br>REISEN  85462<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/20/2007 |
| ARTURIM RECORDS<br>91 BOY SCOUT RD.<br>KUTZTOWN, PA  19530 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/15/2007 |
| ARTWERK MUSIC LLC<br>1650 W. 2ND AVE.<br>VANCOUVER, BC  V6J 4R3<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/13/2007 |
| ASHLY AUDIO INC.<br>847 HOLT RD<br>WEBSTER, NY  14580 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 2/15/2005 |
| ASONGS<br>FULHAM PALACE<br>BISHOPS AVENUE<br>LONDON  SW6 6EA<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/25/2006 |
| ASSOCIATED PRODUCTION MUSIC LLC<br>6255 SUNSET BLVD SUITE 820<br>HOLLYWOOD, CA  90028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/7/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASSOCIATED PRODUCTION MUSIC LLC<br>6255 SUNSET BLVD.<br>SUITE 820<br>HOLLYWOOD, CA  90028 | RESIDENTIAL MUSIC SERVICE BLANKET LICENSE AGREEMENT |
| ASTRALWERKS<br>104 WEST 29TH ST. 4TH FLOOR<br>NEW YORK, NY  10001 | LICENSE AGREEMENT |
| AT MUSIC INC.<br>PO BOX 651537<br>MIAMI, FL  33265 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2006 |
| AT&T - UNIVERSAL BILLER<br>ACCT# 831-000-0070 520<br>PO BOX 79112<br>PHOENIX, AZ  85062-9112 | TELECOM AGREEMENT |
| AT&T - UNIVERSAL BILLER<br>ACCT# 171-788-8748 928<br>PO BOX 13148<br>NEWARK, NJ  07101-5648 | TELECOM AGREEMENT |
| AT&T CAPITAL SERVICES, INC.<br>13160 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | LEASE AGREEMENT<br>EFFECTIVE DATE - 9/17/2007 |
| AT&T DATACOMM<br>PO BOX 8104<br>AURORA, IL  60507-8104 | TELECOM AGREEMENT |
| AT&T LONG DISTANCE<br>ACCT# 854852114<br>PO BOX 5017<br>CAROL STREAM, IL  60197-5017 | TELECOM AGREEMENT |
| AT&T LONG DISTANCE<br>ACCT# 854305574<br>PO BOX 5017<br>CAROL STREAM, IL  60197-5017 | TELECOM AGREEMENT |
| AT&T LONG DISTANCE<br>ACCT# 854305610<br>PO BOX 5017<br>CAROL STREAM, IL  60197-5017 | TELECOM AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.  09-10425

Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL  60197-6463 | TELECOM AGREEMENT<br>EFFECTIVE DATE - 11/26/2007 |
| ATAL MUSIC<br>212 RUE MARMADET<br>PARIS  75018<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/6/2007 |
| ATALAYA MUSIC<br>C/O CRUSH MANAGEMENT<br>60-62 E 11TH ST. 7TH FLOOR<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/27/2006 |
| ATLANTIC TECHNOLOGY GROUP- ATG<br>9125 INDUSTRIAL COURT<br>GAITHERSBURG, MD  20877 | SYSTEM AGREEMENT |
| ATMOSPHERIQUES<br>20 RUE RICHELIEU<br>PARIS  75001<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/23/2007 |
| ATO RECORDS LLC<br>44 WALL ST. 22ND FLOOR<br>NEW YORK, NY  10005 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/13/2008 |
| AUDIKA RECORDS<br>1 WEST 67TH ST. SUITE 207<br>NEW YORK, NY  10023 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/5/2007 |
| AUDIO ACOUSTICS  INC.<br>PO BOX 4487<br>SPRINGFIELD, MO  65808 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| AUDIO DREGS RECORDINGS<br>PO BOX 40572<br>PORTLAND, OR  97240 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/26/2003 |
| AUDIO PRODUCTS INTERNATIONAL CORPORATION<br>3641 MCNICOLL AVE.<br>SCARBOROUGH, ON  ONM1X 1G5<br>CANADA | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 8/28/2008 |

Sheet no. 15 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**                                              Case No.   09-10425
_____                                _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUDIOMATRIX-CHEYENNE<br>PO BOX 242<br>CHEYENNE, WY  82003 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| AUDIOMATRIX-GREELEY<br>PO BOX 242<br>CHEYENNE, WY  82003 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| AUDIOMOXIE MUSIC<br>2439 QUARRY LAKE DR.<br>COLUMBUS, OH  43204 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/24/2007 |
| AUDIOMOXIE RECORDS<br>11409 HORNSBY ST.<br>AUSTIN, TX  78753 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/6/2007 |
| AUDIOSPECTRA INC<br>15208 CULLEN ST<br>WHITTER, CA  90603 | SUBCONTRACT AGREEMENT - MONTCLAIR<br>EFFECTIVE DATE - 1/26/2009<br>EXPIRATION DATE - 12/31/2009 |
| AUVIDATEL INC<br>5922 SR 542 W<br>WINTER HAVEN, FL  33880 | SUBCONTRACT AGREEMENT - ORLANDO<br>EFFECTIVE DATE - 1/27/2009<br>EXPIRATION DATE - 12/31/2009 |
| AVCOM COMMUNICATIONS<br>3019 ALVIN DEVANE #200<br>AUTSIN, TX  78741 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| AVEC MUSIC<br>P.O. BOX 610<br>OXON HILL, MD  20750-0610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/4/2008 |
| AVEPOINT, INC.<br>HARBORSIDE FINANCIAL CTR 100<br>PLAZA 10<br>JERSEY CITY, NJ  07311 | SYSTEM AGREEMENT |
| AVLA AUDIO-VIDEO LICENSING AGENCY INC.<br>1250 BAY STREET<br>SUITE 400<br>TORONTO, ON  M5R 2B1<br>CANADA | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 12/31/2001 |

Sheet no. 16 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

## AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AWI RECORDS<br>2000 WEST PINE STREET<br>HATTIESBURG, MS  39401 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/25/1997 |
| AXIA RECORDS<br>18 SWYTHAMLEY ROAD<br>CHEADIE HEATH  SK3 ONE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/4/2003 |
| AZALEA INVESTMENTS, LLC<br>1055 HILLCREST RD<br>E-1<br>MOBILE, AL  36695 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 4/30/2009 |
| B HITT MUSIC<br>REO SPEEDWAGON, INC.<br>28205 AGOURA RD. SUITE A<br>AGOURA HILLS, CA  91301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/2/2008 |
| B3 VIBES/JAZZ<br>1010 W. 17TH ST.<br>COSTA MESA, CA  92627 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/8/2006 |
| BA DA BING!<br>89 5TH AVE. SUITE 307<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/7/2007 |
| BA DA BING! RECORDS<br>P.O. BOX 204<br>LEONIA, NJ  07605 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/7/2007 |
| BABY DAYLINER MUSIC<br>484 7TH AVENUE, APT. 1<br>BROOKLYN, NY  11215 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/27/2006 |
| BACCI BROS. RECORDS<br>240 PORTOBELLO ROAD<br>LONDON  W11 1LL<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/9/2006 |
| BACKBEAT RECORDS<br>7827 EMILYS WAY<br>GREENBELT, MD  20770 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2003 |

## AMENDED

In re  **MUZAK LLC**                                                   Case No.  09-10425
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BACKTRACK, INC.<br>8850 TYLER BLVD.<br>MENTOR, OH  44060 | EMPLOYMENT SCREENING<br>EFFECTIVE DATE - 6/26/2008 |
| BAD DOG RECORDS<br>1255 FIFTH AVE #7K<br>NEW YORK, NY  10029 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2008 |
| BADABINGBADABOOM<br>311 29TH AVENUE NORTH<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/1999 |
| BADMAN RECORDING CO.<br>1262 PAGE STREET<br>SAN FRANCISCO, CA  94117 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/2000 |
| BAJA/TSR RECORDS<br>18653 VENTURA BLVD. #513<br>TARZANA, CA  91356 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2008 |
| BALBOA RECORDS<br>10900 WASHINGTON BLVD<br>CULVER CITY, CA  90230 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/23/2008 |
| BANC OF AMERICA LEASING<br>LEASE ADMINISTRATION CENTER<br>PO BOX 371992<br>PITTSBURGH, PA  15250-7992 | LEASE AGREEMENT |
| BAND OF HEATHENS LLC<br>P.O. BOX 1771<br>AUSTIN, TX  78767 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/20/2008 |
| BANGGANG 12 INCHES<br>4/342 BOURKE ST<br>SURRY HILLS NSW 2010<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/17/2007 |
| BANGOR PROPERTY DEVELOPMENT<br>P.O. BOX 1103<br>BANGOR, ME  04402-1103 | REAL PROPERTY LEASE |
| BAR/NONE RECORDS<br>PO BOX 1704<br>HOBOKEN, NJ  07030 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/22/2003 |

# AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425
_____                        _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BARAK RECORDS<br>15565 NORTHLAND DRIVE<br>SOUTHFIELD, MI  48075 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/29/2005 |
| BARBARA GALLAGHER<br>310 NORTH HAMPTON ROAD<br>WILMINGTON, NC  28409 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/4/2003 |
| BAREFOOT MANNER MANAGEMENT<br>2600 A LAKE WHEELER ROAD<br>RALEIGH, NC  27603 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/18/2001 |
| BAREFOOT NATIVES<br>P.O. BOX 2911<br>WAILUKU, HI  96793 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/22/2006 |
| BAREFOOT RECORDS<br>BOX 1249 GT<br>CAYMAN ISLANDS | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/23/2008 |
| BARSUK RECORDS<br>655 S. ORCAS SUITE 110<br>SEATTLE, WA  98108 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/18/2006 |
| BASEMENT RECORDS<br>PO BOX 511<br>LA HABRA, CA  90633 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/1/2004 |
| BASIC CHANNEL<br>PAUL-LINCKE-UFER 44A<br>BERLIN  10999<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| BASICLUX RECORDS<br>4951 LAKE FJORD PASS<br>MARIETTA, GA  30068 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/17/2006 |
| BASIN STREET RECORDS<br>5301 MARCIA AVE.<br>NEW ORLEANS, LA  70124 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/28/2008 |
| BASIN STREET RECORDS<br>5301 MARCIA AVE.<br>NEW ORLEANS, LA  70124 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/28/2008 |

## AMENDED

In re  **MUZAK LLC**                                         Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BATIGNOLLES SQUARE<br>54 RUE BLANCHE<br>PARIS  75009<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/7/2007 |
| BAYMEAD ACQUSITIONS, LLC<br>326 THIRD STREET<br>LAKEWOOD, NJ  08701 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 9/30/2013 |
| BBE RECORDS<br>PO BOX 25896<br>LONDON  N5 1WE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/30/2006 |
| BE A LIGHT<br>67 VIBURNUM LN.<br>MT. LAUREL, NJ  08054 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/4/2008 |
| BE YOURSELF MUSIC<br>STEPHENSONWEG 6<br>4207 HB GORINCHEM<br>THE NETHERLANDS | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/5/2007 |
| BEA BA<br>166-03 JEWEL AVE<br>FRESH MEADOWS, NY  11365 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/8/2007 |
| BEACHWOOD RECORDINGS<br>PO BOX 4848<br>WEST HILLS, CA  91308 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2003 |
| BEAT RECORDS<br>C/O COHEN, TAUBER, SPIEVACK AND WAGNER LLP<br>420 LEXINGTON AVE. SUITE 2400<br>NEW YORK, NY  10170 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/1982 |
| BEATS WORKING MUSIC<br>% DRIER LLP<br>499 PARK AVE. 16TH FLOOR<br>NEW YORK, NY  10022 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/15/2006 |
| BEATSERVICE RECORDS<br>POSTBOKS 2010, GRUNERLOKKA<br>0505 OSLO<br>NORWAY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/6/2006 |

# AMENDED

In re **MUZAK LLC**

Debtor

Case No. 09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEAUMONT BUSINESS MUSIC  INC<br>2484 W CARDINAL DRIVE, SUITE 3<br>BEAUMONT, TX  77705 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| BEDROOM CLASSICS<br>1650 W. 2ND AVE<br>VANCOUVER, BC  V6J 4R3<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/13/2007 |
| BEGGAR'S BANQUET<br>304 HUDSON STREET, 7TH FLOOR<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2000 |
| BEGINNER MUSIC<br>2303 21ST AVE.<br>SOUTH 3RD FLOOR<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/2008 |
| BELLAMY BROTHERS RECORDS<br>13917 RESTLESS LANE<br>DADE CITY, FL  33525 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/25/2007 |
| BELOVED WILDNESS<br>PO BOX 1601<br>BEND, OR  97709 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/27/1992 |
| BELVEDERE CORPORATION<br>500 CAREW TOWER<br>CINCINNATI, OH  45202 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 7/14/2010 |
| BERMAN BROS. MEDIA<br>426 WEST BROADWAY #46<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/27/2007 |
| BERNIE W. KENERSON<br>366 WORTHINGTON CR.<br>MYRTLE BEACH, SC  29588 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/17/2007 |
| BESS ROGERS<br>7 E. 4TH ST.<br>BROOKLYN, NY  11218 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/13/2008 |
| BETHLEHEM MUSIC CO.<br>1350 BROADWAY, SUITE 1010<br>NEW YORK, NY  10018 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |

# AMENDED

In re **MUZAK LLC**                                          Case No.   09-10425

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BETTER-I MUSIC<br>19540 SHERMAN WAY #603<br>RESEDA, CA  91335 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/1994 |
| BFE RECORDS<br>114 SW SECOND AVENUE<br>PORTLAND, OR  97204 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/31/1992 |
| BH ELECTRONICS, INC.<br>NW 8658<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 9/25/2007<br>EXPIRATION DATE - 9/24/2008 |
| BIELER BROS. RECORDS<br>4100 N. POWELINE RD. STE. U-5<br>POMPANO BEACH, FL  33073 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/17/2008 |
| BIG 50 ENTERTAINMENT/MOODS & GROOVES<br>P.O. BOX 47366<br>OAK PARK, MI  48237 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/21/2006 |
| BIG DAMN DEAL MUSIC<br>4022 WHITMAN AVE N.<br>SEATTLE, WA  98103 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/2006 |
| BIG EARS MUSIC, INC<br>7750 SUNSET BOULEVARD<br>LOS ANGELES, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/23/2005 |
| BIG ENGINE MUSIC<br>9 LITTLE PINE LANE<br>EXETER, NH  03833 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/13/2008 |
| BIG LICK MUSIC<br>2303 21ST AVE<br>SOUTH 3RD FLOOR<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/2008 |
| BIG LIFE MUSIC<br>67-69CHALTON ST.<br>LONDON  NW1 1HY<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/18/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.   09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BIG MACHINE RECORDS<br>1219 16TH AVENUE SOUTH<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/28/2006 |
| BIG MYSTIQUE MUSIC<br>11355 WEST OLYMPIC BOULEVARD<br>LOS ANGELES, CA  90064-1614 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/14/2006 |
| BIG SKY SOUND  INC-BILLINGS<br>1205 MONAD ROAD<br>BILLINGS, MT  59101 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| BIG SKY SOUND  INC-KALISPELL<br>1205 MONAD ROAD<br>BILLINGS, MT  59102 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| BIG TIME RECORDS<br>6777 HOLLYWOOD BOULEVARD   7TH FLOOR<br>LOS ANGELES, CA  90028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/27/1987 |
| BIG WORLD PUBLISHING<br>9 BLOOMSBURY PLACE, EAST HILL<br>LONDON  SW18 2JB<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/30/2006 |
| BIG3 ENTERTAINMENT LLC<br>6090 CENTRAL AVE.<br>ST. PETERSBURG, FL  33707 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/2008 |
| BILLIE RAY MARTIN<br>75 SAVINGTON RD.<br>LONDON  NW4 3RU<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/21/2008 |
| BIRDS OF PARADISE<br>PO BOX 6053<br>KANEOHE, HI  96744 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/4/1998 |
| BLACARA DEVELOPMENT, LLC<br>P.O. BOX 2055<br>ST. CHARLES, MO  63302 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 3/31/2011 |
| BLACK KEYS MUSIC<br>28205 AGOURA ROAD, SUITE B<br>AGOURA HILLS, CA  91301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2005 |

Sheet no. 23 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| BLACK LIPS<br>JOSEPH BRADLEY<br>259 MEMORIAL TERRACE<br>ATLANTA, GA  30316 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/3/2008 |
| BLACK SAND MUSIC<br>HEADLIGHTS<br>C/O BLACK SAND MUSIC<br>715 FORMOSA AVE<br>LOS ANGELES, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/4/2006 |
| BLACK SQUARE MUSIC<br>232 THOMAS STREET<br>WAHIAWA, HI  96786 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/10/2007 |
| BLACK VINYL RECORDS<br>2269 SHERIDAN ROAD<br>ZION, IL  60099 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/1999 |
| BLACKBIRD RECORDS LTD.<br>11 CHRISTCHURCH 122-124 KEW RD<br>RITCHMOND  TW9 2AU<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/14/2008 |
| BLACKHEART RECORDS<br>636 BROADWAY, SUITE 1210<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/20/2008 |
| BLACKMORE PRODUCTIONS<br>59 MAIDEN LN. PNFW 27TH FLOOR<br>NEW YORK, NY  10038 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/20/2007 |
| BLADE ENTERTAINMENT<br>211 14TH AVENUE SW<br>CALGARY, AB  T22R OM2<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/5/1999 |
| BLAIR STREET VILLAGE<br>328 DEER RUN ROAD<br>HOLLIDAYSBURG, PA  16648 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 6/1/2009 |
| BLIX STREET RECORDS, INC.<br>4704 35TH ST. NW<br>GIG HARBOR, WA  98335-7622 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/17/1994 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLOCKHEADZ RECORDINGS AA AVENUE DE LA PORTE DE VANVES PARIS  75014 FRANCE | LICENSE AGREEMENT EFFECTIVE DATE - 11/10/2006 |
| BLONDE REDHEAD C/O 22 W. 21ST STREET 9TH FLOOR NEW YORK, NY  10010 | LICENSE AGREEMENT EFFECTIVE DATE - 9/17/2007 |
| BLOODSHOT RECORDS 3039 W. IRVING PARK RD. CHICAGO, IL  60618 | LICENSE AGREEMENT EFFECTIVE DATE - 7/11/2006 |
| BLOWDRYER SONGS 76 OAK STREET BROOKLYN, NY  11222 | LICENSE AGREEMENT EFFECTIVE DATE - 8/3/2006 |
| BLUE COLLAR MUSIC 28205 AGOURA ROAD AGOURA HILLS, CA  91301 | LICENSE AGREEMENT EFFECTIVE DATE - 4/29/2005 |
| BLUE DISGUISE RECORDS 4622 S. GENESEE SEATTLE, WA  98116 | LICENSE AGREEMENT EFFECTIVE DATE - 12/6/2004 |
| BLUE FLAME RECORDS PARLERSTRASSE 6, D-70192 STUTTGART GERMANY | LICENSE AGREEMENT EFFECTIVE DATE - 7/11/2006 |
| BLUE HALO PRODUCTIONS 1285 BARING BLVD. #210 SPARKS, NV  89434 | LICENSE AGREEMENT EFFECTIVE DATE - 12/22/2003 |
| BLUE LINE PLANNING 24 SOUTH MAIN STREET P.O. BOX 71 ALLENTOWN, NJ  08501 | PROJECT MANAGEMENT, DOCUMENTATION APPLICABLE TO COMPANY INFRASTRUCTURE EFFECTIVE DATE - 8/8/2008 |
| BLUE MAN PUBLISHING 599 BROADWAY, 5TH FLOOR NEW YORK, NY  10012 | LICENSE AGREEMENT EFFECTIVE DATE - 6/3/2008 |

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLUE METEOR RECORDS<br>PO BOX 477<br>BERTHOUD, CA  80513 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/1999 |
| BLUE NEWTON ECHO MUSIC<br>LAPIDUS & HAFT, LLP<br>1299 OCEAN AVE., SUITE 306<br>SANTA MONICA, CA  90401 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2007 |
| BLUE PARASOL O/B/O LIVING EARTH MUSIC<br>421 SEVENTH AVE. SUITE 901<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/26/2007 |
| BLUE PLATE MUSIC<br>33 MUSIC SQUARE WEST        SUITE 102-13<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/25/2005 |
| BLUE RHYTHM RECORDINGS<br>220 E. 17TH ST.<br>WASHINGTON, IA  52353 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/28/2007 |
| BLUECAT NETWORKS<br>502-4101 YONGE STREET<br>TORONTO, ON  M2P 2C9<br>CANADA | SYSTEM AGREEMENT |
| BLUEPRINT RECORDINGS<br>903 CEDAR CHASE CIRCLE<br>ATLANTA, GA  30324 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/24/2005 |
| BLUEWATER MUSIC SERVICES CORPORATION<br>PO BOX 120904<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/1987 |
| BLUHAMMOCK MUSIC<br>227 W. 29TH ST.<br>RM 6F<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2008 |
| BLUNT MUSIC<br>P.O. BOX 34558<br>LONDON  SEIS 3XW<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/19/2007 |

## AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLUSH RECORDS<br>850 WARREN AVENUE<br>VENICE, CA  90291 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/26/1997 |
| BMG FILM & TELEVISION MUSIC<br>210 CLAY AVENUE<br>NEW YORK, NY  10036 | LICENSE AGREEMENT |
| BMG SONGS<br>1540 BROADWAY, 33RD FLOOR<br>NEW YORK, NY  10036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2005 |
| BOARD STIFF MUSIC<br>1160 WILSHIRE BLVD.<br>LOS ANGELES, CA  90025 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/26/2008 |
| BOBARA MUSIC/SHAKEH HERBEKIAN<br>11693 SAN VICENTE BLVD. STE. 248<br>LOS ANGELES, CA  90049 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/17/2007 |
| BODOG MUSIC<br>333 SEYMOUR ST., 10TH ST.<br>VANCOUVER, BC  V6B SAG<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/6/2007 |
| BOKCHOY PRODUCTIONS<br>10580 N. MCCARRAN BLVD.<br>#115-124<br>RENO, NV  89503 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/20/2007 |
| BOLERO RECORDS/ARMIKS MUSIC PUBLISHING<br>18653 VENTURA BLVD. # 314<br>TARZANA, CA  91356 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/2/2008 |
| BOMBAY RECORDS<br>3380 VANNESS AVE #1104<br>VANCOUVER, BC  V5R 6B8<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/22/2008 |
| BOMBER MUSIC LTD.<br>18 HIGHFIELD AVE.<br>LONDON  NW 119ET<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/24/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOMBER MUSIC LTD.<br>18 HIGHFIELD AVE.<br>LONDON  NW119ET<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/27/2008 |
| BONGO BEAT RECORDS<br>2049 MELROSE AVE.<br>MONTREAL, QC  H4A 2R6<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2008 |
| BONK PRODUCTIONS<br>1616-44 ST. JOSEPH STREET<br>TORONTO, ON  M4Y 2W4<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/13/2007 |
| BONNIER MUSIC PUBLISHING<br>P.O. BOX 4113<br>SE-102 62<br>STOCKHOLM<br>SWEDEN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/12/2007 |
| BOOBY TRAP RECORDS<br>UNIT 10, DOUGLAS BUILDINGS<br>ROYAL STUART LANE<br>CARDIFF  CF10 5EL<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/7/2006 |
| BOOMPA PRODUCTIONS LTD.<br>#408 207 W. HASTINGS ST.<br>VANCOUVER, BC  V6B 1H7<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2006 |
| BOOMTANG RECORDS<br>105 RIVER STREET-REAR UNIT<br>TORONTO, ON  M5A 3P4<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/10/2008 |
| BOPWARE<br>1510 E MERCER ST.<br>SEATTLE, WA  98112-4620 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/28/1990 |
| BOSE CORPORATION<br>BANK ONE CHICAGO<br>525 WEST MONROE<br>CHICAGO, IL  60661 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 3/26/2006 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOSE CORPORATION THE MOUNTAIN FRAMINGHAM, MA  01701-9168 | VENDOR AGREEMENT EFFECTIVE DATE - 4/1/2006 |
| BOTAN MUSIC 353 PHILIP DR. #306 DALY CITY, CA  94015 | LICENSE AGREEMENT EFFECTIVE DATE - 7/3/2007 |
| BOYLETOWN MUSIC THE FIRM 9465 WILSHIRE BLVD. SUITE 600 LOS BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT EFFECTIVE DATE - 10/9/2006 |
| BPM PRODUCTIONS 6441 BELLAIRE AVE. NORTH HOLLYWOOD, CA  91606 | LICENSE AGREEMENT EFFECTIVE DATE - 9/2/2005 |
| BRADONNA MUSIC 1330 PRINCE PHILIP DR. CASSELBERRY, FL  32707 | LICENSE AGREEMENT EFFECTIVE DATE - 4/6/2007 |
| BRASH MUSIC 888 THIRD ST., NW SUITE A ATLANTA, GA  30318 | LICENSE AGREEMENT EFFECTIVE DATE - 8/3/2007 |
| BRASSLAND RECORDS PO BOX 76 PRINCE STREET STATION NEW YORK, NY  10012 | LICENSE AGREEMENT EFFECTIVE DATE - 8/16/2006 |
| BRATISLAVA CITY MUSIC 1050 VILLAGE LN GURNEE, IL  60031 | LICENSE AGREEMENT EFFECTIVE DATE - 2/26/2008 |
| BRATO GANIBE 5289 ROSSER ROAD STONE MOUNTAIN, GA  30087 | LICENSE AGREEMENT EFFECTIVE DATE - 2/18/2008 |
| BREEZE HILL PRODUCTIONS 7 WEST STREET SUITE 1 LITCHFIELD, CT  06759 | LICENSE AGREEMENT EFFECTIVE DATE - 8/28/2000 |

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BREEZE HILL RECORDS<br>PO BOX 158<br>WOODSTOCK, NY  12948 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/20/2008 |
| BRENDA RICHIE PUBLISHING<br>2450 COLORADO AVE. SUITE 400E<br>SANTA MONICA, CA  90404 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/2006 |
| BRENTWOOD COMMUNICATIONS<br>741 COOL SPRINGS BLVD.<br>FRANKLIN, TN  37067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/1999 |
| BRETT DENNEN<br>HABER CORPERATION<br>AMY BEESON<br>16830 VENTURA BLVD., SUITE 501<br>ENCINO, CA  91436 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/11/2008 |
| BRIAN KELLY<br>710 E. 19TH ST.<br>OAKLAND, CA  94606 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/13/2008 |
| BRIAN ROLLAND<br>PO BOX 770<br>MARBLEHEAD, MA  01945 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/10/2008 |
| BRICKHOUSE RECORDS<br>ALOIS-HENNINGER STR. 9<br>OBERURSEL  61440<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/29/2003 |
| BRICKYARD MUSIC<br>7577 10TH AVE. NW<br>SEATTLE, WA  98117 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/2/2009 |
| BRICKYARD MUSIC<br>7577 10TH AVE. NW<br>SEATTLE, WA  98117 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/2/2009 |
| BRILLE RECORDS LTD.<br>SHOUT FACTORY<br>7424 SUNSET BLVD. #5<br>LOS ANGELES, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/3/2007 |

# AMENDED

In re **MUZAK LLC**                                    Case No.   09-10425

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRILLIANT SOUND INC<br>12315 VERDANT COURT<br>CHARLOTTE, NC  28273 | SUBCONTRACT AGREEMENT - CHARLOTTE<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| BRISTOL PRODUCTIONS<br>5757 WILSHIRE BOULEVARD    SUITE 240<br>LOS ANGELES, CA  90036 | LICENSE AGREEMENT |
| BROADCAST MUSIC, INC.<br>320 WEST 57TH ST.<br>NEW YORK, NY  10019 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 9/30/2010 |
| BROADCAST MUSIC, INC.<br>320 WEST 57TH ST.<br>NEW YORK, NY  10019 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 6/30/2009 |
| BROADCASTVISION INC.<br>PO BOX 886<br>LONGMONT, CO  80502 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 10/10/2005<br>EXPIRATION DATE - 10/9/2007 |
| BROKEN RECORDS<br>205 N. STEPHANIE ST. D-165<br>HENDERSON, NV  89074 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/2008 |
| BROWN BABIES MUSIC<br>2440 SOUTH SEPULVEDA BOULEVARD # 100<br>LOS ANGELES, CA  90064 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/21/2005 |
| BROWN INVESTMENT PROPERTIES, INC.<br>440 WEST MARKET STREET<br>GREENSBORO, NC  27401 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 3/31/2010 |
| BRUCE MCKAGAN<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| BSI PROPERTY COMPANY NO. 43<br>13860 BALLANTYNE CORPORATE PLACE<br>SUITE 300<br>CHARLOTTE, NC  28277 | ROOF RIGHTS / SCA AGREEMENT |
| BUCK 65<br>#330-560 JOHNSON STREET<br>VICTORIA, BC  V8W 3C6<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/7/2006 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

_____                    _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUCK OWENS REVOCABLE TRUST 11<br>3223 SILLECT AVENUE<br>BAKERSFIELD, CA  93308 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/21/2009 |
| BUDGET STORAGE CORP.<br>2816 JOEL BROWN ROAD<br>TALLAHASSEE, FL  32301 | REAL PROPERTY LEASE |
| BULLNETTLE RECORDS<br>2138 MIDDLE CREEK DRIVE<br>KINGWOOD, TX  77339 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/21/2006 |
| BURBANK DELTA MUSIC<br>2219 W. OLIVE AVE.<br>#150<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/23/2007 |
| BURIAL MIX<br>PAUL-LINCKE-UFER 44A<br>BERLIN  D-10999<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| BURNSIDE RECORDS<br>3647 SE 21ST AVENUE<br>PORTLAND, OR  97202 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/16/2000 |
| BUSINESS MEDIA SOLUTIONS<br>2892 N BELLFLOWER BLVD STE 407<br>LONG BEACH, CA  90815 | SUBCONTRACT AGREEMENT - MONTCLAIR<br>EFFECTIVE DATE - 1/28/2009<br>EXPIRATION DATE - 12/31/2009 |
| BUSINESS MUSIC & COMMUNICATIONS<br>8450 PRODUCTION AVENUE SUITE B<br>SAN DIEGO, CA  92121 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 2/12/2008 |
| BUSINESS MUSIC INC ( LUBBOCK )<br>PO BOX 2568<br>AMARILLO, TX  79105 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| BUSINESS MUSIC INC. ( AMARILLO )<br>PO BOX 2568<br>AMARILLO, TX  79105 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| BUSINESS MUSIC INC. ( OKLAHOMA )<br>PO BOX 2568<br>AMARILLO, TX  79105 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |

# AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425
_____                        _____
                Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUSINESS MUSIC INC. (ALBUQUERQUE)<br>PO BOX 2568<br>AMARILLO, TX  79105 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| BUSINESS MUSIC INC. (TUCSON)<br>PO BOX 2568<br>AMARILLO, TX  79105 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/29/2013 |
| BUSINESS MUSIC LTD<br>PO BOX 3013<br>DULUTH, MN  55803 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| BUTTERBOY MUSIC<br>2303 21ST AVE.<br>SOUTH 3RD FLOOR<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/21/2008 |
| BUZZ CARSON PUBLICATIONS<br>2804 AZALEA PL.<br>NASHVILLE, TN  37129 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/2006 |
| C/F INTERNATIONAL INC.<br>2112 EASTMAN AVE. SUITE 115<br>VENTURA, CA  93003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2006 |
| CADILLAC JONES<br>24 ROGERS ST., NE<br>ATLANTA, GA  30317 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/28/2007 |
| CADILLAC SLIM<br>401 GRAND AVE.<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/3/2006 |
| CAFE CONCERTO MUSIC<br>FRANK LIWELL<br>224 W 30TH ST. SUITE 1007<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2006 |
| CAFE DEL MAR<br>C/VARA DEL REY, 27<br>07820<br>SAN ANTONIO (IBIZA)<br>SPAIN | LICENSE AGREEMENT |

# AMENDED

In re **MUZAK LLC** 

Case No. 09-10425

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAFE DEL MAR MUSIC<br>VARA DEL REY, 27 SAN ANTONIO DE PORIMANY 07820 2BIZA SPAIN<br>IBIZA<br>SPAIN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/9/2007 |
| CAJUAL RECORDS<br>1229 NORTH BRANCH #307<br>CHICAGO, IL  60622 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/5/2007 |
| CAKE RECORDS<br>2339 FAWCETT AVENUE<br>TACOMA, WA  98402 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/20/2005 |
| CALHOUN ENTERPRISES<br>PO BOX 515<br>WHITE BLUFF, TN 37187 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/4/2008 |
| CALVERT COMUNICATIONS INC<br>8511 WILD GAME LN<br>OWINGS, MD  29736 | SUBCONTRACT AGREEMENT - ALEXANDRIA<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |
| CAM SERVICES<br>5664 SELMARAINE DRIVE<br>CULVER CITY, CA  90230 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 1/7/2009 |
| CAMP CRONIN MUSIC<br>REO SPEEDWAGON, INC.<br>28205 AGOURA RD.SUITE A<br>AGOURA HILLS, CA  91301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/23/2008 |
| CAMPFIRE RECORDS<br>1410 RIDGE CREEK LN.<br>BULVERDE, TX  78163 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/29/2005 |
| CANYON CREEK RECORDS<br>PO BOX 31351<br>DALLAS, TX  75231 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/22/1987 |
| CANYON RECORDS<br>3131 W CLARE NOON AVE<br>PHOENIX, AZ  85017 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/5/2008 |
| CAPITOL BROADCASTING CO.<br>102 GREYCLIFF COURT<br>CARY, NC  27518 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/24/2007 |

Sheet no. 34 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAPSTONE RECORDS<br>252 DEKALB AVENUE<br>BROOKLYN, NY  11205 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2004 |
| CARACOL RECORDS<br>ALEXIS PUENTES<br>C/O CARACOL RECORDS<br>P.O. BOX 2682<br>SMITHERS, BC  V0J 2N0<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/6/2008 |
| CAREY SIMS (ARTIST)<br>408 COOL SPRINGS DRIVE<br>CAMDEN, SC  29020 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/17/2007 |
| CARIBBEAN AIR CONDITIONING CORPORATION<br>203 LAUREL AVENUE<br>NORTHPORT, NY  11768 | MAINTENANCE AGREEMENT<br>EFFECTIVE DATE - 11/1/2008<br>EXPIRATION DATE - 10/31/2009 |
| CARIBBEAN EXTRAVAGANZA<br>2003 COMO PARK BLVD.<br>LANCASTER, NY  14086 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/12/1994 |
| CARL CORNING DBA S&C ELECTRONICS<br>7144 RACINE RD<br>PLEASANT GARDEN, NC  27313 | SUBCONTRACT AGREEMENT - GREENSBORO<br>EFFECTIVE DATE - 1/25/2009<br>EXPIRATION DATE - 12/31/2009 |
| CARLINHOS BROWN<br>NARIZ DE BORRACHA PRODUÇÕES ARTÍSTICAS LTDA<br>AV. TANCREDO NEVES, 1632<br>ED. SALVADOR TRADE CENTER – TOR<br>CAMINHO DAS ARVORES - SALVADOR  BA 41820.020<br>BRAZIL | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/14/2006 |
| CARLOS HUNTER<br>324 WEST GLENDALE AVE.<br>MT. HOLLY, NC  28120 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/9/2007 |
| CARLOTTA<br>4202 MATILIJA AVE.<br>SHERMAN OAKS, CA  91423 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2008 |
| CARMEN RIZZO<br>1651 SANTA BARBARA ST.<br>GLENDALE, CA  91208 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/3/2008 |

# AMENDED

In re **MUZAK LLC**                                                        Case No.  09-10425
_____                                    _____
            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARNABEL MUSIC<br>P.O. BOX 231<br>ANTIOCH, TN  37011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/31/2008 |
| CARNABEL MUSIC<br>P.O. BOX 231<br>ANTIOCH, TN  37011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/30/2008 |
| CAROLINA SOUND COMMUNICATIONS-CHARLESTON SC<br>7630 SOUTHRAIL ROAD, BUILDING B<br>NORTH CHARLESTON, SC  29420 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 6/30/2014 |
| CAROLINA SOUND COMMUNICATIONS-MYRTLE BEACH<br>7630 SOUTHRAIL ROAD, BUILDING B<br>NORTH CHARLESTON, SC  29420 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| CAROLINA-GEORGIA SOUND INC.-COLUMBIA<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| CAROLINA-GEORGIA SOUND INC.-COLUMBUS<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| CAROLINA-GEORGIA SOUND INC-AUGUSTA<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| CAROLINAS HEALTHCARE SYSTEM EMPLOYEE ASSISTANCE PROGRAM<br>720 EAST BLVD.<br>CHARLOTTE, NC  28203 | EMPLOYEE ASSISTANCE PROGRAM<br>EFFECTIVE DATE - 1/1/2007<br>EXPIRATION DATE - 1/31/2007 |
| CAROLYN ALROY<br>PO BOX 1971<br>HOBOKEN, NJ  07030 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/2/2006 |
| CARPARK RECORDS<br>3736 HUNTINGTON STREET NW<br>WASHINGTON, DC  20015 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/4/2003 |

## AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425
_____                      _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARROL, GUIDO AND GROFFMAN LLP<br>C/O WLODINGUER, ERK AND CHANZIS, CPA'S<br>22 WEST 21ST ST., 9TH FLOOR<br>ATTN: VICTOR WLODINGUER<br>NEW YORK, NY  10010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/9/2007 |
| CASEY MACGILL AND THE SPIRITS<br>E 3410 13TH<br>SPOKANE, WA  99202 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/18/1999 |
| CASSETTES WON'T LISTEN/KID LUCCI MUSIC<br>129 MONTROSE AVE. #3R<br>BROOKLYN, NY  11206 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2008 |
| CAT COMMUNICATIONS INC<br>7210 GARY ROAD UNIT E<br>MANASSAS, VA  20109 | SUBCONTRACT AGREEMENT - ALEXANDRIA<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| CAT IN THE HAT MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/3/2006 |
| CATCH MUSIC GROUP<br>3345 WILSHIRE BLVD<br>#807<br>LOS ANGELES, CA  90010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/19/2007 |
| CATERO RECORDS<br>1301 CHESTNUT STREET<br>SAN CARLOS, CA  94070 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/9/1987 |
| CATZ IN THE HATZ<br>PO BOX 14678<br>BIG BEAR LAKE, CA  92315 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/23/2007 |
| CB RICHARD ELLIS<br>518 17TH STREET<br>SUITE 1700<br>DENVER, CO  80202 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 9/30/2012 |
| CB RICHARD ELLIS<br>2755 E. COTTONWOOD PARKWAY<br>SUITE 100<br>SALT LAKE CITY, UT  84121 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 4/30/2010 |

## AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CBS RECORDS INC.<br>7800 BEVERLY BLVD.<br>LOS ANGELES, CA  90036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| CCH INCORPORATED<br>PO BOX 4307<br>CAROL STREAM, IL  60197-4307 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 6/1/2008<br>EXPIRATION DATE - 6/1/2009 |
| CDW DIRECT, LLC<br>PO BOX 75723<br>CHICAGO, IL  60675-5723 | PURCHASING AGREEMENT |
| CENTAUR RECORDS<br>8867 HIGHLAND ROAD        SUITE 206<br>BATON ROUGE, LA  70807 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/28/1989 |
| CENTORINO PRODUCTIONS<br>PO BOX 4478<br>WEST HILLS, CA  91308 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2004 |
| CERADO, INC<br>539 HIGHLAND AVE<br>HALF MOON BAY, CA  94019 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 9/18/2008 |
| CERIDIAN CORPORATION<br>17390 BROOKHURST ST.<br>FOUNTAIN VALLEY, CA  92708 | PAYROLL TAX PROCESSING<br>EFFECTIVE DATE - 2/19/2003 |
| C'EST MUSIC<br>11355 WEST OLYMPIC BOULEVARD<br>LOS ANGELES, CA  90066 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2005 |
| CFXTRAS, LLC<br>626 N GRAHAM STREET<br>SUITE 210<br>CHARLOTTE, NC  28208 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 1/26/2009<br>EXPIRATION DATE - 3/1/2009 |
| CFXTRAS, LLC<br>626 N GRAHAM STREET<br>SUITE 210<br>CHARLOTTE, NC  28208 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 12/15/2008<br>EXPIRATION DATE - 2/1/2009 |

## AMENDED

In re  **MUZAK LLC**                                                                    Case No.   09-10425
_____                                    _____
                                    Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHAMPION MANAGEMENT & MUSIC<br>181 HIGH ST, HARTESDEN<br>LONDON  NW10 4TE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/19/2008 |
| CHAMPION RECORDS<br>181 HIGH ST, HARTESDEN<br>LONDON  NW10 4TE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/19/2007 |
| CHAPTER ONE COMPANY/PACIFIC MOON<br>8747 PHINNEY AVENUE N #16<br>SEATTLE, WA  98103 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/1999 |
| CHARLES MICHAEL BROTMAN PUBLISHING<br>PO BOX 6564<br>KAMUELA, HI  96743 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/14/2006 |
| CHEAP LULLABY RECORDS<br>5115 EXCELSIOR BLVD.<br>SUITE 242<br>MINNEAPOLIS, MN  55416 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/2006 |
| CHEQUAMEGON MUSIC<br>PO BOX 223<br>WASHBURN, WI  54891 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/1994 |
| CHESAPEAKE EXPLORATION, LLC<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK  73154-0496 | LEASE AGREEMENT |
| CHESHIRE RECORDS<br>PO BOX 684<br>ISSAQUAH, WA  98027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/27/2006 |
| CHESSY CAT MUSIC<br>PO BOX 684<br>ISSAQUAH, WA  98027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/27/2006 |
| CHI-BOY MUSIC<br>24025 PARK SORRENTO, SUITE 130<br>CALABASAS, CA  91302 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/16/2005 |

# AMENDED

In re **MUZAK LLC**                                    Case No.  09-10425
_____                   _____
            Debtor                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHIEF PI MUSIC<br>C/O QUIET SCIENTIFIC RECORDS<br>544 NORTH MAIN ST.<br>ANN ARBOR, MI  48104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/16/2006 |
| CHILDREN OF HOOF<br>636 HYDE ST. #201<br>SAN FRANCISCO, CA  94109 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/31/2007 |
| CHOCOLATE INDUSTRIES, INC.<br>1321 NORTH MILWAUKEE AVE. #442<br>CHICAGO, IL  60622 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/15/2009 |
| CHOP SHOP RECORDS<br>812 FREMONT AVE. #203<br>SOUTH PASADENA, CA  91030 | LICENSE AGREEMENT |
| CHRIS HARRINGTON<br>4817 14TH AVE.<br>MINNEAPOLIS, MN  55417 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/13/2007 |
| CHRIS TRAPPER AND THE PUSH STARS<br>P.O. BOX 783<br>WESTWOOD, MA  02090 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/23/2004 |
| CHRISTOPH GOTTSCH<br>U8453 HAMMER STRAZ<br>MUNSTER<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/12/2007 |
| CHRISTOPHER WILLIAMS DBA RAW GADGETS<br>3401 GOUGH DR<br>WALDORF, MD  20602 | SUBCONTRACT AGREEMENT - ALEXANDRIA<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| CHROME WILLIE MUSIC<br>7750 SUNSET BOULEVARD<br>LOS ANGELES, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/23/2005 |
| CHRYSALIS<br>8500 MELROSE AVE<br>LOS ANGELES, CA  90069 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/2008 |
| CHURCHILL-NASH RECORDS<br>1825 BARRONWOOD RD.<br>ROCK HILL, SC  29732 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/20/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIGNA<br>1601 CHESTNUT ST.<br>207 REGENCY EXECUTIVE PARK DR., STE 210 CHARLOTTE, NC 28217<br>PHILADELPHIA, PA  19192 | GROUP BLANKET ACCIDENT POLICY<br>EFFECTIVE DATE - 1/1/2005<br>EXPIRATION DATE - 12/31/2005 |
| CIRCLE CROSS MUSIC<br>PO BOX 1898<br>CAVE CREEK, AZ  85327 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2002 |
| CIRCO RECORDS<br>PO BOX 14-4878<br>CORAL GABLES, FL  33114-4878 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/8/2007 |
| CISCO SYSTEMS CAPITAL CORPORATION<br>FILE NO 73226<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160-3230 | SYSTEM AGREEMENT<br>EFFECTIVE DATE - 9/26/2007 |
| CISCO SYSTEMS, INC.<br>PO BOX 641570<br>SAN JOSE, CA  95164-1570 | PURCHASING AGREEMENT |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>23896 NETWORK PLACE<br>CHICAGO, IL  60673-1238 | SYSTEM AGREEMENT<br>EFFECTIVE DATE - 3/29/2007 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. (FORMERLY SERVICED BY DE LAGE LANDEN FINANCIAL SERVICES, INC.)<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | FINANCING LEASE<br>EFFECTIVE DATE - 12/22/2006 |
| CITY ROCKERS<br>3 PLOUGH YARD<br>LONDON  EC2A 3LP<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/12/2007 |
| CITY SIDE RECORDS<br>4297 CONIFER STREET<br>TALLAHASEE, FL  32304 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/2/2000 |
| CLAIRE SONGS<br>PO BOX 158<br>WOODSTOCK, NY  12498 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/17/2006 |

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAP YOUR HANDS SAY YEAH<br>BURTON GOLDSTEIN AND CO.<br>156 WEST 56TH STREET SUITE 1803<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/2/2008 |
| CLEAN BY DESIGN<br>PO BOX 1366<br>RIALTO, CA  92377 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 7/16/2006 |
| CLEANING SOLUTIONS<br>3924 MOO'S CREEK COURT<br>LOGANVILLE, GA  30052 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 6/1/2008 |
| CLEAR CHANNEL BROADCASTING<br>3885 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60611 | ROOF RIGHTS / SCA AGREEMENT |
| CLEOPATRA RECORDS, INC<br>11041 SANTA MONICA BLVD PMB 703<br>LOS ANGELES, CA  90025 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/4/2003 |
| CMH RECORDS<br>PO BOX 39439<br>LOS ANGELES, CA  90039 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/29/1996 |
| CMI PRODUCTIONS<br>800 VAN HOUTON AVENUE<br>CLIFTON, NJ  07013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/1998 |
| COALITION ENTERTAINMENT RECORDS<br>10271 YONGE ST.<br>SUITE 202<br>RICHMOND HILL, ON  L4C 3B5<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/19/2006 |
| COCKPIT VOICE RECORDINDS C/O CARROL, GUIDO AND GROFFMAN LLP<br>C/O WLODINGUER, ERK AND CHANZIS, CPA'S<br>22 WEST 21ST ST., 9TH FLOOR<br>ATTN: VICTOR WLODINGUER<br>NEW YORK, NY  10010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/9/2007 |
| COCO RECORDS<br>IPFWEG 6<br>STUTTGART  D-70374<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/3/2004 |

Sheet no. 42 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**                                                                            Case No.   09-10425

_____                                              _____
Debtor                                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COCOA MUSIC<br>P.O. BOX 610<br>OXON HILL, MD  20750-0610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/4/2008 |
| COCOMARIE MUSIC<br>34 NORTH PALM ST. #100<br>VENTURA, CA  93001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/21/2007 |
| COCONUT GROVE RECORDING COMPANY<br>2980 MCFARLANE ROAD SUITE 211<br>COCONUT GROVE, FL  33133 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/1995 |
| COLE BRODERICK<br>25 LAKE AVENUE<br>MALTA, NY  12020 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/26/2003 |
| COLGEMS EMI MUSIC<br>810 7TH AVENUE<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/16/2005 |
| COLIN JAMES MCCAFFREY<br>963 RTE 214<br>PLAINFIELD, VT  05667 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/21/2007 |
| COMBS MUSIC<br>5052 MARBLE ARCH RD.<br>WINSTON SALEM, NC  27104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/23/2008 |
| COMBUSTION MUSIC<br>1609 17TH AVE SOUTH<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/18/2006 |
| COMMERCIAL AUDIO & VIDEO, INC-BISMARCK<br>101 N. MINNESOTA AVE.<br>SIOUX FALLS, SD  57104 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| COMMERCIAL AUDIO & VIDEO, INC-DES MOINES<br>101 N. MINNESOTA AVE.<br>SIOUX FALLS, SD  57104 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 2/28/2012 |
| COMMERCIAL AUDIO & VIDEO, INC-FARGO<br>101 N. MINNESOTA AVE.<br>SIOUX FALLS, SD  57104 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |

# AMENDED

In re **MUZAK LLC**                                      Case No.   09-10425
_____                         _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMERCIAL AUDIO & VIDEO, INC-SIOUX CITY<br>101 N. MINNESOTA AVE.<br>SIOUX FALLS, SD  57104 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| COMMERCIAL AUDIO & VIDEO, INC-SIOUX FALLS<br>101 N. MINNESOTA AVE.<br>SIOUX FALLS, SD  57104 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 3/31/2015 |
| COMMERICAL RESIDENTAL CONTROL SYSTEMS LLC<br>PO BOX 4162<br>CAVE CREEK, AZ  85327 | SUBCONTRACT AGREEMENT - PHOENIX<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| COMPADRE RECORDS<br>708 MAIN STREET<br>HOUSTON, TX  77002 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/28/2003 |
| COMPASS RECORDS<br>916 19TH AVENUE SOUTH<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/1998 |
| COMPENDIA MUSIC GROUP<br>210 25TH AVENUE NORTH        SUITE 1200<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/23/2004 |
| COMPOSING SPACES<br>7340 LAKE FRONT DRIVE, #6<br>CHARLOTTE, NC  28278 | SERVICES AGREEMENT |
| COMPOST RECORDS<br>HAAGER STREET 10<br>MUNICH  GE-D-816-7<br>GERMANY | LICENSE AGREEMENT |
| CONCERTONE S.R.L.<br>P.ZA DEI PRATI DEGLI STROZZI, 34<br>00195<br>ROMA  00195<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/2/2008 |
| CONCORD RECORDS<br>100 N CRESENT DRIVE, SUITE 275<br>BEVERLY HILLS, CA  90210 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/4/1983 |

## AMENDED

In re **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONEXIS BENEFITS ADMINISTRATORS, LP<br>6191 NORTH STATE HWY 161, SUITE 400<br>IRVING, TX  75038 | BENEFITS PLAN<br>EFFECTIVE DATE - 1/1/2009 |
| CONSTANTINES<br>9 ST. PATRICK SQUARE<br>TORONTO, ON  MST 1W8<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/15/2006 |
| CONSULTEDGE, INC.<br>9 WHIPPANY ROAD, BB2-7<br>WHIPPANY, NJ  07981 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 10/7/2008<br>EXPIRATION DATE - 11/6/2008 |
| CONTAINER RECORDINGS<br>P.O. BOX 10149<br>SE-10055<br>STOCKHOLM<br>SWEDEN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/24/2008 |
| CONTANGO RECORDS LLC<br>302-A WEST 12TH STREET #115<br>NEW YORK, NY  10014 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2006 |
| CORD INTERNATIONAL<br>1874 TERRACE DRIVE<br>VENTURA, CA  93001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/10/2002 |
| CORINTHIAN RECORDS<br>PO BOX 6296<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/28/2007 |
| CORNERSTONE RAS<br>27134-B PASEO ESPADA SUITE 222<br>SAN JUAN CAPISTRANO, CA  92675 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/7/2007 |
| COUNTRY GENTLEMAN RECORDINGS<br>26-32 VOLTAIRE RD.<br>UNIT 2D CNAC<br>LONDON  SW4 6DH<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/4/2007 |
| COUNTRY ROAD MUSIC<br>1880 CENTURY PARK EAST, SUITE 1600<br>LOS ANGELES, CA  90067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/18/2005 |

# AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COUNTRY ROAD MUSIC /OWL RAT MUSIC<br>C/O GELFAND, RENNERT AND FELDMAN LLP<br>1880 CENTURY PARK EAST SUITE 1600<br>LOS ANGELES, CA  90067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/4/2006 |
| COYOTE MOON<br>12484 ABRAMS RD #1824<br>DALLAS, TX  75423 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/8/1997 |
| CPW MUSIC<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |
| CRACKLE! SUP SONGS<br>14009 LILLIAN CIRCLE<br>OMAHA, NE  68138 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/3/2006 |
| CRAMMED DISC<br>43 RUE GENERAL PATTON 1050 BRUSSELS<br>BELGIUM<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/14/2006 |
| CRC JIANIAN INC.<br>1680 N. VINE ST.<br>SUITE 1200<br>HOLLYWOOD, CA  90028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/3/2008 |
| CREATIVE NATION MUSIC<br>54 HAWTHORNE ST.<br>SOMERVILLE, MA  02144 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/2004 |
| CRESCENT REAL ESTATE FUNDING VIII, LP<br>707 17TH STREET<br>SUITE 2150<br>DENVER, CO  80202 | ROOF RIGHTS / SCA AGREEMENT<br>EXPIRATION DATE: 7/31/2013 |
| CRESCENT REAL ESTATE FUNDING VIII, LP<br>707 17TH STREET<br>SUITE 2150<br>DENVER, CO  80202 | ROOF RIGHTS / SCA AGREEMENT<br>EXPIRATION DATE: 7/31/2013 |
| CRESCENT RESOURCES, INC.<br>400 SOUTH TYRON STREET<br>SUITE 1300<br>CHARLOTTE, NC  28202 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 8/31/2019 |

## AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CRESCENT RESOURCES, INC. / LAKEMONT INDUSTRIAL HOLDING COMPANY<br>400 SOUTH TYRON STREET, SUITE 1300<br>P.O. BOX 1003<br>CHARLOTTE, NC  28202 | LEASE FOR PROPERTY LOCATED AT:<br>3318 LAKEMONT BOULEVARD<br>FORT MILL, SC 29715 |
| CRESTRON ELECTRONICS, INC.<br>PO BOX 932917<br>ATLANTA, GA  31193 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 10/13/2003 |
| CRIT D MUSIC<br>6427 PERSON BROWN DR.<br>ORLANDO, FL  32819 | LICENSE AGREEMENT |
| CRITTERS PROJECT<br>604 E. VERDUGO AVE. #D<br>BURBANK, CA  91501 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/25/2008 |
| CROOKED LOOKS<br>68 GEORGE ST. #3R<br>BROOKLYN, NY  11206 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/24/2008 |
| CRUNCHY FROG<br>STUDIESTRAEDE 24,2<br>COPENHAGEN DK-1455<br>DENMARK | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2007 |
| CTV LIMITED<br>299 QUEEN ST. WEST<br>TORONTO, ON  M5V 2Z5<br>CANADA | FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 9/30/2007 |
| CULTURA URBANA PUBLISHING<br>P.O. BOX 11024 BALBOA BLVD.<br>SUITE 424<br>GRANDA HILLS, CA  91344 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/9/2008 |
| CUSTOM ALARM -ROCHESTER<br>1661 GREENVIEW DRIVE SW<br>ROCHESTER, MN  55902 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2015 |
| CUSTOM COMMUNICATIONS  INC<br>1661 GREENVIEW DRIVE SW<br>ROCHESTER, MN  55902 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2015 |

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CWA TEN MAIN CENTER, 920 MAIN ST., SUITE 680 KANSAS CITY, MO  64105 | UNION CONTRACT EXPIRATION DATE - 9/30/2011 |
| CWK PRODUCTIONS LLC NEW NOISE MANAGEMENT ATTN: BRETT WILLIAMS 162 N. GLASELL ST., SUITE C ORANGE, CA  92866 | LICENSE AGREEMENT EFFECTIVE DATE - 5/8/2007 |
| CYNELIC GAST MUSIC 427 STONEGATE DR. BLACKSBURG, VA  24060 | LICENSE AGREEMENT EFFECTIVE DATE - 8/21/2007 |
| D & B SALES AND MARKETING SOLUTIONS 8551 W. SUNRISE BLVD. SUITE 300 PLANTATION, FL  33322 | WEB AND PRIVATE DATA PORTAL EFFECTIVE DATE - 12/22/2004 |
| D.B. ACOUSTICS  INC 4601 COMMERCIAL AVE. MARION, IA  21050 | FRANCHISE AGREEMENT |
| DALY CITY RECORDS 353 PHILIP DR. #306 DALY CITY, CA  94015 | LICENSE AGREEMENT EFFECTIVE DATE - 7/14/2007 |
| DAMSELFLY RECORDS/MUSIC 206 S. BRAND BLVD. GLENDALE, CA  91204 | LICENSE AGREEMENT EFFECTIVE DATE - 5/28/2008 |
| DAN SIEGEL 1 SPRINGWOOD IRVINE, CA  92604 | LICENSE AGREEMENT EFFECTIVE DATE - 9/20/2006 |
| DANDY WARHOLS MUSIC C/O DAVID WEISE AND ASSOCIATES 16000 VENTURA BLVD. #600 ENCINO, CA  91436 | LICENSE AGREEMENT EFFECTIVE DATE - 11/3/2008 |
| DANGERBIRD RECORDS 1617 COSMO ST. SUITE 410 HOLLYWOOD, CA  90028 | LICENSE AGREEMENT EFFECTIVE DATE - 5/29/2007 |

## AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DANIEL HO CREATIONS<br>914 WESTWOOD BLVD.<br>#813<br>LOS ANGELES, CA  90024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/2006 |
| DANNY COUCH<br>1645 ALAYWAI BOULEVARD        SUITE 402<br>HONOLULU, HI  96815 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/1998 |
| DAPTONE RECORDS<br>115 TROUTMAN, BROOKLYN, NY 11206<br>BROOKLYN, NY  11206 | LICENSE AGREEMENT |
| DAREAL RECORDS<br>PO BOX 20327<br>NEWARK, NJ  07101 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/4/2002 |
| DARIN LEONG<br>2540 FERDINAND AVE.<br>HONOLULU, HI  96822 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/2/2005 |
| DARING RECORDS<br>P.O. BOX 793<br>MARBLEHEAD, MA  01945 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/28/2009 |
| DARK LIVES MUSIC<br>C/O SHOTCLOCK MANAGEMENT<br>PO BOX 45<br>OLYMPIA, WA  98507 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/21/2006 |
| DARK STREAM RECORDS<br>P.O. BOX 1802<br>EDMONDS, WA  98020-1802 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/11/1988 |
| DARLA RECORDS<br>2107 CAMINO CANTERA<br>VISTA, CA  92084 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/6/2007 |
| DARLING MUSIC RECORDINGS<br>BOX 93559 NELSON PARK P.O.<br>VANCOUVER, BC  V6E 4L7<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/29/2003 |

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| DARSONGS MUSIC<br>4234 IRVINE AVE.<br>STUDIO CITY, CA  91604-2919 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/2/2007 |
| DAVE BUTLER<br>3650 SOUTH FEDERAL BLVD.<br>#2<br>ENGLEWOOD, CO  80110 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/10/2007 |
| DAVE BUTLER MUSIC<br>3650 SOUTH FEDERAL BLVD<br>#2<br>ENGLEWOOD, CO  80110 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/10/2007 |
| DAVE RAYNOR PRODUCTIONS<br>3113 224TH PLACE SW<br>BRIER, WA  98036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/1/2008 |
| DAVID BRADLEY<br>2031 TERRAZA PLACE<br>FULLERTON, CA  92835 | SUBCONTRACT AGREEMENT - MONTCLAIR<br>EFFECTIVE DATE - 1/27/2009<br>EXPIRATION DATE - 12/31/2009 |
| DAVID EMMANEUL/LOTC<br>414 MOUNT STEPHEN<br>WESTMOUNT, QC  H3Y2X6<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/20/2009 |
| DAVID EMMANUEL PRODUCTIONS, INC.<br>414 MOUNT STEPHEN<br>WESTMOUNT, QC  H3Y2X6<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/20/2009 |
| DAVID FINDLAY<br>1641 LONSDALE AVE. SUITE 327<br>NORTH VANCOUVER, BC  V7N-4N9<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/19/2007 |
| DAVID JOEL<br>6311 HORROCKS ST.<br>PHILADELPHIA, PA  19149 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2007 |
| DAVID NEVUE<br>228 STAGS LEAP CT.<br>EUGENE, OR  97404 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/23/2008 |

# AMENDED

In re  **MUZAK LLC**                                                                    Case No.   09-10425
_____                                      _____
                    Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVID PETERSON<br>21725 98TH AVENUE WEST<br>EDMONDS, WA  98020 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/18/1989 |
| DAVID ROGERS DBA ROGERS COMMUNICATIONS<br>972 EZIE AVE<br>CLOVIS, CA  93611 | SUBCONTRACT AGREEMENT - FRESNO<br>EFFECTIVE DATE - 1/27/2009<br>EXPIRATION DATE - 12/31/2009 |
| DAVID STERLING<br>PO BOX 110624<br>CARROLLTON, TX  75011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/3/2007 |
| DAVID TERRY<br>2431 E. 20TH ST.<br>TULSA, OK  74104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/7/2007 |
| DAVIES STREET MUSIC<br>7 BURDETT PLACE<br>FAIRVIEW, NJ  07022 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/11/2005 |
| DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | FINANCING LEASE<br>EFFECTIVE DATE - 11/2006<br>EXPIRATION DATE - 10/31/2009 |
| DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | FINANCING LEASE<br>EFFECTIVE DATE - 4/2007<br>EXPIRATION DATE - 3/1/2009 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>23896 NETWORK PLACE<br>CHICAGO, IL  60673 | FINANCING LEASE<br>EFFECTIVE DATE - 11/9/2006 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA  19087 | FINANCING LEASE |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | PURCHASING AGREEMENT<br>EFFECTIVE DATE - 11/13/2006 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | PURCHASING AGREEMENT<br>EFFECTIVE DATE - 5/24/2007 |

Sheet no. 51 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>REF NO. 000000000554967 .<br>P.O. BOX 848411<br>DALLAS, TX  75284-8411 | PURCHASING AGREEMENT<br>EFFECTIVE DATE - 3/29/2007 |
| DE LAMARONDIERE ROCK RECORDS<br>19 WALNUT AVENUE<br>PELHAM, NY  10803 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/22/2003 |
| DEADBOY AND THE ELEPHANTMEN<br>98 JACINTO BLVD. SUITE 430<br>AUSTIN, TX  78701 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/7/2007 |
| DEAF DUMB & BLIND RECORDS<br>55 WASHINGTON ST. SUITE 658<br>BROOKLYN, NY  11201 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/11/2007 |
| DEAN WHITNEY MUSIC ENTS.<br>4725 MATTY COURT<br>LA MESA, CA  91941 | LICENSE AGREEMENT |
| DEAR AND THE HEADLIGHTS<br>1402 E. CAROLINE LANE<br>TEMPE, AZ  85284 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/2/2008 |
| DEATH TO CONDI MUSIC<br>BLACK SAND MUSIC<br>715 N. FORMOSA AVE.<br>LOS ANGELES, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/4/2006 |
| DEBBIE AND FRIENDS<br>58 ROBBINS RD.<br>WATERTOWN, MA  02472 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/17/2007 |
| DECK SACHSE<br>1612 SOUTH COLLEGE AVENUE<br>TULSA, OK  74104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/15/2002 |
| DECON RECORDS<br>C/O DECON INC.<br>84 WOOSTER ST. #503<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/16/2007 |

# AMENDED

In re  **MUZAK LLC**                                                                 Case No.  09-10425

                            Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEEP DISH RECORDS<br>LAW OFFICES OF KUROSH NASSERI, PLLC<br>3207A M STREET NW<br>3RD FLOOR<br>WASHINGTON, DC  20007 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/2002 |
| DEEP SOURCE LLC<br>1244 BANNER CIRCLE<br>ERIE, CO  80516 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/31/2008 |
| DEFAULT RECORDS<br>181 HIGH ST, HARTESDEN<br>LONDON  NW10 4TE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/19/2009 |
| DEFECTED MUSIC LTD. (ROYALTY NETWORK)<br>12 D'ARBLAY ST. 1ST FLOOR<br>LONDON  W1F 8DU<br>UNITED KINGDOM | LICENSE AGREEMENT |
| DEFECTED RECORDS LTD.<br>PO BOX 2862<br>LONDON  W1V 5QE<br>UNITED KINGDOM | LICENSE AGREEMENT |
| DEFEND MUSIC<br>350 SEVENTH AVENUE SUITE 1504<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/26/2006 |
| DEFLON RECORDING SOCIETY<br>305 THIRD AVENUE WEST<br>NEWARK, NJ  07107 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/12/1988 |
| DEKKOR RECORDS<br>3RD FLOOR, #5 DENMARK ST.<br>LONDON  WC2 8LP<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/8/2007 |
| DELICIOUS APPLE MUSIC CORP.<br>1315-B BROADWAY SUITE 213<br>HEWLETT, NY  11557 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/11/2005 |
| DELL FINANCIAL SERVICES L. L. C.<br>PAYMENT PROCESSING CENTER<br>4284 COLLECTION CENTER DR<br>CHICAGO, IL  60693 | PURCHASING AGREEMENT<br>EFFECTIVE DATE - 7/27/2006 |

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELL MARKETING L.P. C/O DELL USA L.P. PO BOX 534118 ATLANTA, GA  30353-4118 | PURCHASING AGREEMENT |
| DELMARK RECORDS 4121 N.ROCKWELL CHICAGO, IL  60618 | LICENSE AGREEMENT EFFECTIVE DATE - 10/22/2007 |
| DELOS PRODUCTIONS INC. 90 WINDWARD WAY SAN RAFAEL, CA  94901 | LICENSE AGREEMENT EFFECTIVE DATE - 4/22/2008 |
| DELPHINE PRODUCTIONS 9-11 AVENUE MICHELET 6TH FLOOR SAINT-OVEN, FR  93400 | LICENSE AGREEMENT EFFECTIVE DATE - 5/20/2008 |
| DELTA RECORDS 723 SEVENTH AVENUE          PENTHOUSE NEW YORK, NY  10019 | LICENSE AGREEMENT EFFECTIVE DATE - 4/1/1999 |
| DELUXE TEMPO MUSIC 1460 PASTEL LANE NOVATO, CA  94947 | LICENSE AGREEMENT EFFECTIVE DATE - 12/14/2006 |
| DEMETRO ENTERPRISES 4422 GAGE ST BOISE, ID  83706 | SUBCONTRACT AGREEMENT - BOISE EFFECTIVE DATE - 1/30/2009 EXPIRATION DATE - 12/31/2009 |
| DENISE YOUNG 18052 BENETA WAY TUSTIN, CA  92780 | LICENSE AGREEMENT EFFECTIVE DATE - 5/21/2007 |
| DENNIS D'AMICO 37 METEOR TRAIL ANDOVER, NJ  07821 | LICENSE AGREEMENT EFFECTIVE DATE - 12/28/2004 |
| DENSE MUSIC 244 W. 54TH ST. SUITE 800 NEW YORK, NY  10019 | LICENSE AGREEMENT EFFECTIVE DATE - 8/30/2007 |
| DESDEMONA ROXX P.O. BOX 2259 NEW YORK, NY  10185 | LICENSE AGREEMENT EFFECTIVE DATE - 1/24/2005 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DESTINED RECORDS<br>P.O. BOX 2804<br>BELLAIRE, TX  77401-2804 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2004 |
| DEVICS<br>PO BOX 48405<br>LOS ANGELES, CA  90048 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/18/2007 |
| DEWHIT MUSIC<br>510 CAMINO DE LA REINA #103<br>SAN DIEGO, CA  92108 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/1999 |
| DHARMA MOON<br>12 W. 37TH STREET 6TH FLOOR<br>NEW YORK, NY  10018 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/2/2002 |
| DIASPORA CONNECTIONS<br>6228 EAGLE PEAK DRIVE<br>CHARLOTTE, NC  28214 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/6/2007 |
| DIENELATRON<br>3 CLIFF ESTATES RD.<br>SCITUATE, MA  02066 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/23/2006 |
| DIMENSIONAL MUSIC PUBLISHING<br>100 PARK AVE. 17TH FLOOR<br>NEW YORK, NY  10017 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/3/2006 |
| DIONYSUS RECORDS<br>PO BOX 1975<br>BURBANK, CA  91507 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/30/2003 |
| DIP RECORDS<br>1735 OLDSTONE CT<br>RANCHO PALOS VERDES, CA  90275 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/2006 |
| DISCOS MUSART<br>10900 WASHINGTON BLVD.<br>CULVER CITY, CA  90230 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/23/2008 |
| DISCRETION ENTERTAINMENT<br>8193 112TH TERRACE NORTH<br>WEST PALM BEACH, FL  33412 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/18/2005 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DISTANCE RECORDS<br>123 AMSTERDAM<br>AMSTERDAM 1076EE<br>THE NETHERLANDS | LICENSE AGREEMENT |
| DISTINCTIVE BREAKS<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| DISTINCTIVE RECORDS<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| DITTY BOPS MUSIC<br>P.O. BOX 36759<br>LOS ANGELES, CA  90036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/31/2006 |
| DIVERSITEC, INC.<br>PO BOX 2729<br>MATTHEWS, NC  28106 | SYSTEM AGREEMENT |
| DJ INTERNATIONAL<br>727 WEST RANDOLPH<br>CHICAGO, IL  60606 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/18/1989 |
| DJM RECORDS<br>849 EAST HARVARD BLVD PMB#404<br>SANTA PAULA, CA  93060 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2003 |
| DKD ENTERTAINMENT GROUP<br>4446 ST. LAURENT #301<br>MONTREAL, QC  H2W 125<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2008 |
| DM RECORDS<br>301 YAMATO ROAD SUITE 1250<br>BOCA RATON, FL  33431 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/2004 |

## AMENDED

In re  **MUZAK LLC**                                                        Case No.  09-10425
_____                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DMP RECORDS<br>175 DOLPHIN COVE QUAY<br>STAMFORD, CT  06902 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/31/2000 |
| DOC HOLLYWOOD PRODUCTIONS<br>468 NORTH CAMDEN DRIVE      2ND FLOOR<br>BEVERLY HILLS, CA  90210 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/2001 |
| DODD HAYNES<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| DOGHOUSE RECORDS<br>520 8TH AVE.<br>STE. 2001<br>NEW YORK, NY  10018 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/20/2006 |
| DOLCE AND NUIT PRODUCTIONS<br>PO BOX 1071<br>MELROSE, MA  02176 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/6/1990 |
| DOME RECORDS LTD.<br>P.O. BOX 3274<br>E. PRESTON<br>W. SUSSEX  BN16 9BD<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/22/2008 |
| DOMINION ENTERTAINMENT INC.<br>2491 XENIUM LANE NORTH<br>PLYMOUTH, MN  55441 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/22/1989 |
| DOMINO PUBLISHING CO. OF AMERICA INC.<br>55 WASHINGTON ST. #458<br>BROOKLYN, NY  11201 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/27/2006 |
| DOMINO RECORDS<br>55 WASHINGTON ST. #458<br>BROOKLYN, NY  11201 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/22/2006 |
| DOMO RECORDS<br>11340 WEST OLYMPIC BLVD, #270<br>LOS ANGELES, CA  90064 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/2004 |

# AMENDED

In re  **MUZAK LLC**                                      Case No.   09-10425
_____                          _____
Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DON HOLMES MUSIC<br>26251 S. VERMONT AVE. #202<br>HARBOR CITY, CA  90710 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2008 |
| DONNAJEAN ENTERTAINMENT<br>165 DEKALB INDUSTRIAL WAY, SUITE D<br>ATLANTA, GA  30030 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/17/2006 |
| DOPE NOIR RECORDS<br>BRIGITTENAUER LÄNDE 4/5<br>VIENNA  A-1020<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/18/2009 |
| DOPEBROTHERS RECORDS<br>12-15 30TH ROAD<br>ASTORIA, NY  11102-3847 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/27/2006 |
| DOTS AND LINES, INK<br>9130 MORMON BRIDGE ROAD<br>OMAHA, NE  68152 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/26/2007 |
| DOUBLE AGENT RECORDS<br>150 UNION STREET #617<br>PROVIDENCE, RI  02903 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/9/2007 |
| DOUG COX<br>PO BOX 338  VOR 150<br>CUMBERLAND, BC  V0R 150<br>CANADA | LICENSE AGREEMENT |
| DOWNSALL PLASTICS<br>BRAZILIESTRAAT 27-29<br>ANTWERPEN B-2000<br>BELGIUM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/26/2006 |
| DOZEMARYPOOL<br>10525 MERT AVE.<br>ST. ANN, MO  63074 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/3/2007 |
| DPR MUSIC GROUP, INC.<br>242 BELLEFONTE ST.<br>PASADENA, CA  91105 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/30/2007 |

# AMENDED

In re **MUZAK LLC**                                    Case No.   09-10425

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DRAGON STREET RECORDS<br>5510 LINDENSHIRE LANE<br>DALLAS, TX  75230 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/5/2005 |
| DREAM JOURNEY PRODUCTIONS, INC.<br>P.O. BOX 692373<br>ORLANDO, FL  32869 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/17/2007 |
| DREAM PLANET MUSIC<br>A- TRAIN ENTERTAINMENT<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/3/2006 |
| DREYFUS RECORDS, INC.<br>19 W. 44TH ST, SUITE 1108<br>NEW YORK, NY  10036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/6/2007 |
| DSI OF HAWAII INC<br>738 KAHAKA STREET<br>SUITE 202<br>HONOLULU, HI  96814 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 6/2/1997<br>EXPIRATION DATE - 3/1/2008 |
| DSI OF HAWAII, INC<br>738 KAHEKA STREET<br>SUITE 202<br>HONOLULU, HI  96814 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 3/1/2008<br>EXPIRATION DATE - 3/1/2012 |
| DSI OF HAWAII, INC.<br>738 KAHEKA STREET<br>SUITE 202<br>HONOLULU, HI  96814 | VENDOR AGREEMENT<br>EFFECTIVE DATE - 6/2/1997<br>EXPIRATION DATE - 3/1/2012 |
| DUALTONE MUSIC GROUP<br>1614 17TH AVENUE SOUTH<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/27/2003 |
| DUCK SNAKE PUBLISHING<br>1604 8TH AVE. SOUTH<br>SUITE 340<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| DUMB BUNNY MUSIC<br>24311 ARCADIA ST.<br>NEWHALL, CA  91321 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/2008 |

# AMENDED

In re  **MUZAK LLC**                                      Case No.  09-10425
_____                          _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUNVAGEN MUSIC<br>632 BROADWAY, SUITE 902<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/11/2008 |
| DUNVILLE MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/24/2007 |
| DUST TRAXX RECORDS<br>GROOVESOURCE.COM<br>5927 W. LAWERENCE AVE. UNIT 2W<br>CHICAGO, IL  60630 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/16/2008 |
| DWIGHT FRYE MUSIC, INC.<br>79 MADISON AVENUE 7TH FLOOR<br>NEW YORK, NY  10016 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/20/2007 |
| DYLAN RICE<br>530 W. ALDINE AVE., APT. 417<br>CHICAGO, IL  60657 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/10/2007 |
| EAGLE EYE RECORDS<br>6 WILLIS AVENUE<br>SYOSSET, NY  11791 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2001 |
| EAGLE INTERNATIONAL RECORDS<br>RR 1 BOX 172C<br>TELEPHONE, TX  75488 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/2/1999 |
| EAGLE RECOGNITION<br>2706 MOUNTAIN IND, SUITE 300<br>TUCKER, GA  30084 | EMPLOYEE SERVICE AWARDS<br>EFFECTIVE DATE - 1/1/2009<br>EXPIRATION DATE - 12/31/2009 |
| EAGLE51 PROPERTY, LLC<br>1520 SOUTH BOULEVARD<br>SUITE 200<br>CHARLOTTE, NC  28203 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 9/30/2009 |
| EAGLES RECORDING COMPANY II<br>TODD BOZIC<br>BOULEVARD MANAGEMENT<br>2173 VENTURA BLVD., SUITE 300<br>WOODLAND HILLS, CA  91364 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EARTHFLIGHT PRODUCTIONS<br>P.O. BOX 158<br>POUGHQUAG, NY  12570 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/29/1994 |
| EARTHTONE MUSIC, LLC<br>2 PEACHTREE ST. NW<br>P.O. BOX 7<br>ATLANTA, GA  30303 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/9/2009 |
| EARWIG MUSIC<br>1818 WEST PEATT BLVD.<br>CHICAGO, IL  60626 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/1999 |
| EAST PEORIA BUSINESS CENTER<br>125 THUNDERBIRD LANE<br>ROOM 104<br>EAST PEORIA, IL  61611 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 9/30/2013 |
| EASTMAN SOUND & MUSIC (DBA MUSIC OF RAPID CITY)<br>1205 MONAD ROAD<br>BILLINGS, MT  59101 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 5/31/2011 |
| EASY STAR RECORDS<br>PO BOX 602<br>MIDTOWN STATION<br>NEW YORK, NY  10018 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2006 |
| EBJAZZ RECORDS<br>816 BLOSSOM HILL ROAD #4<br>SAN JOSE, CA  95123 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/26/2008 |
| ECAROH MUSIC INC.<br>20 EMERSON POINT<br>NEW ROCHELLE, NY  10801 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/14/2006 |
| ECHO<br>THE ECHO LABEL LIMITED<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | LICENSE AGREEMENT |
| ECHO BLUE MUSIC<br>PO BOX 33774<br>CHARLOTTE, NC  28204 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/19/2004 |

# AMENDED

In re  **MUZAK LLC**                                                     Case No.   09-10425
_____                        _____
                         Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECHO MOUNTAIN RECORDS<br>14 N. FRENCH BROAD AVE.<br>ASHEVILLE, NC  28801 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/29/2008 |
| ECHOHEAD MUSIC<br>244 W. 54TH ST. SUITE 800<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/30/2007 |
| ECHOSTAR COMMERCIAL SERVICES<br>ATLANTA ECHOSPHERE<br>ATTN: ADMIN OFFICE - DOCK 43<br>SUWANEE, GA  30024 | SERVICE AGREEMENT |
| ECHOSTAR SATELLITE CORPORATION<br>90 INVERNESS CIRCLE EAST<br>ENGLEWOOD, CO  80112 | DBS PROGRAMMING<br>EFFECTIVE DATE - 12/28/1995 |
| ECHOSTAR SATELLITE CORPORATION<br>90 INVERNESS CIRCLE EAST<br>ENGLEWOOD, CO  80112 | VENDOR AGREEMENT<br>EFFECTIVE DATE - 12/28/1995 |
| ECHOSTAR SATELLITE CORPORATION<br>90 INVERNESS CIRCLE EAST<br>ENGLEWOOD, CO  80112 | VENDOR AGREEMENT<br>EFFECTIVE DATE - 12/28/1995 |
| ECHOSTAR SATELLITE CORPORATION<br>90 INVERNESS CIRCLE EAST<br>ENGLEWOOD, CO  80112 | VENDOR AGREEMENT<br>EFFECTIVE DATE - 12/28/1995 |
| ECHOSTAR SATELLITE CORPORATION<br>90 INVERNESS CIRCLE EAST<br>ENGLEWOOD, CO  80112 | VIDEO SERVICES<br>EFFECTIVE DATE - 12/28/1995 |
| ECHOSTAR SATELLITE LLC<br>9601 S. MERIDIAN BLVD.<br>ENGLEWOOD CLIFFS, CO  80112 | AGREEMENT AMENDING DBS PROGRAMMING AFFILIATION AGREEMENT, UPLINK FACILITY AGREEMENT, VIDEO PROGRAMMING SALES AGENT AGREEMENT<br>EFFECTIVE DATE - 1/1/2008<br>EXPIRATION DATE - 12/31/2014 |
| ECLECTIC MUSE<br>2333 BRICKELL AVE. SUITE 205<br>MIAMI, FL  33129 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/2008 |

# AMENDED

In re **MUZAK LLC**                                    Case No.  09-10425

_____                              _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECLIPSE RECORDS<br>PO BOX 215<br>BUTLER, NJ  07405 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/22/2003 |
| ED MILLER & SONS, INC.<br>2210 SOUTH 156TH CIRCLE<br>OMAHA, NE  68130 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 10/31/2010 |
| EDDIE BRIGATI MUSIC<br>18 HOOK MOUNTAIN ROAD<br>PINE BROOK, NJ  07058 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2005 |
| EDICIONES MUSICALES<br>4605 LANKERSHIM BLVD.<br>SUITE 125<br>NORTH HOLLYWOOD, CA  91602 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/10/2008 |
| EDIMAL MUSIC CORP.<br>P.O. BOX 11024 BALBOA BLVD.<br>SUITE 424<br>GRAND HILLS, CA  91344 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/10/2008 |
| EDITION PULSIVE<br>ROBA MUSIC VERLAG GMBH<br>FELDBRUNNENSTRABE 50<br>HAMBURG  20148<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/26/2007 |
| EDIZIONI ISHTAR SNC<br>VIA MECENATE 76/45<br>MILANO  20138<br>ITALY | LICENSE AGREEMENT |
| EENIE MEENIE RECORDS<br>8316 MELROSE AVE.<br>LOS ANGELES, CA  90069 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/2006 |
| EIGHTEENTH STREET LOUNGE<br>1849 CALVERT STREET NW<br>WASHINGTON, DC  20009 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/11/2004 |
| ELECTRIC FACTORY MEDIA<br>13516 DYER ST.<br>SYLMAR, CA  91342 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/9/2006 |

# AMENDED

In re  **MUZAK LLC**                                                                  Case No.  09-10425
_____                                      _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELECTRIC MONKEY RECORDS<br>9021 MELROSE AVE. #309<br>LOS ANGELES, CA  90069 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2004 |
| ELECTRON LOVE THEORY<br>8415 5TH AVE. NE # 305<br>SEATTLE, WA  98115 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/29/2007 |
| ELECTRONIC GARAGE PRODUCTIONS<br>3777 NE MEADOW LANE<br>HILLSBORO, OR  97124 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/14/1996 |
| ELEFANT RECORDS<br>PO BOX 331<br>LAS ROZAS<br>MADRID  28230<br>SPAIN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2007 |
| ELEPHANT 6 MUSIC PUBLISHING<br>C/O PACIFIC ELECTRIC MUSIC<br>PO BOX 50657<br>LOS ANGELES, CA  90050-0657 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/1/2007 |
| ELEVEN THIRTY RECORDS<br>449-A TROLLINGWOOD RD<br>HAW RIVER, NC  27258 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/29/2005 |
| ELORAC MUSIC<br>10100 SANTA MONICA BOULEVARD, 13TH FLOOR<br>LOS ANGELES, CA  90067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/16/2005 |
| ELSIANE MUSIC<br>414 MOUNT STEPHEN<br>WESTMOUNT, QC  H3Y2X6<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/20/2009 |
| EMA RECORDS<br>9414 BARRETTS GLEN COURT<br>HOUSTON, TX  77065 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/4/2001 |
| EMC CORPORATION<br>4246 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASING AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                              Case No.   09-10425

Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMI<br>1750 N. VINE ST.<br>LOS ANGELES, CA  90028 | MUSIC LICENSING AGREEMENT |
| EMI CAPITOL (EMI MUSIC MARKETING)<br>1750 N. VINE STREET 12TH FLOOR<br>HOLLYWOOD, CA  90028 | LICENSE AGREEMENT |
| EMI CAPITOL RECORDS<br>1750 N. VINE STREET 12TH FLOOR<br>HOLLYWOOD, CA  90028 | LICENSE AGREEMENT |
| EMPIRE CONCRETE CUTTING INC<br>1484 CHEEK ST<br>SPRINGFIELD, OR  97477 | SUBCONTRACT AGREEMENT - PORTLAND<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |
| EMPIRICAL MUSIC COMPANY (EMC RECORDINGS)<br>6601 MOESER LANE<br>EL CERRITO, CA  94530 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/2/2007 |
| EMPLOYMENT RECORDS<br>171 CLERMONT AVE. #2E<br>BROOKLYN, NY  11205 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/7/2008 |
| EMPLOYMENT RECORDS<br>171 CLERMONT AVE. #2E<br>BROOKLYN, NY  14376-2665 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/7/2008 |
| EMPTY RECORDS<br>PO BOX 12034<br>SEATTLE, WA  98102 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/7/1993 |
| ENABLESOFT, INC.<br>1870 ALOMA AVENUE<br>SUITE 200<br>WINTER PARK, FL  32789 | SYSTEM AGREEMENT<br>EFFECTIVE DATE - 10/29/2008 |
| ENERGISE RECORDS<br>P.O. BOX 365<br>GRAYS ESSEX  RM17 9BB<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/12/2009 |
| ENIGMA RECORDS<br>1750 NORTH VINE STREET SUITE HV8<br>HOLLYWOOD, CA  90028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/3/1987 |

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENSEMBLE REAL ESTATE SERVICES 444 W. OCEAN BOULEVARD SUITE 1108 LONG BEACH, CA  90802 | REAL PROPERTY LEASE EXPIRATION DATE - 4/30/2013 |
| ENTERPRISE FLEET SERVICES PO BOX 45985 CHARLOTTE, NC  28262 | FINANCING LEASE EFFECTIVE DATE - 5/1999 |
| ENTERPRISE LEASING COMPANY, SE 5715 WESTPARK DR. SUITE 200 CHARLOTTE, NC  28217 | VENDOR AGREEMENT |
| ENVY RECORDS 1442 EAST LINCOLN AVENUE   SUITE 418 ORANGE, CA  92856 | LICENSE AGREEMENT EFFECTIVE DATE - 11/1/2001 |
| EPIPHANY PO BOX 10473 SEDONA, AZ  86336 | LICENSE AGREEMENT EFFECTIVE DATE - 1/6/1993 |
| EPITAPH 2798 SUNSET BLVD LOS ANGELES, CA  90026 | LICENSE AGREEMENT EFFECTIVE DATE - 8/21/2006 |
| EQUAL VISION RECORDS INC. PO BOX 380202 ALBANY, NY  12203 | LICENSE AGREEMENT EFFECTIVE DATE - 9/24/2008 |
| EQUITY DIGITAL INC. 2717 19TH STREET SOUTH BIRMINGHAM, AL  35209 | LICENSE AGREEMENT EFFECTIVE DATE - 5/2/2008 |
| EQUITY TRANSWESTERN, LLC SDS 12-1634 PO BOX 86 MINNEAPOLIS, MN  55486-1634 | ROOF RIGHTS / SCA AGREEMENT |
| ERIC M. HERMAN PUBLISHING 40 WEST 29TH ST. #305 NEW YORK, NY  10001 | LICENSE AGREEMENT EFFECTIVE DATE - 5/9/2008 |

# AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ERIK BERGLUND<br>543 SOUTH MOUNTAIN AVENUE<br>ASHLAND, OR  97520 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/2/1989 |
| ERIKA LUCKETT<br>PO BOX 99436<br>EMERYVILLE, CA  94608 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/16/2007 |
| ERINS<br>C/O ASPEN CLAYTON<br>452 NW PRINCESS CT. APT. 1<br>BEND, OR  97701 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/26/2007 |
| ESL MUSIC INC.<br>1849 CALVERT STREET, NW<br>WASHINGTON, DC  20009 | LICENSE AGREEMENT |
| ESL MUSIC INC.<br>ESL MUSIC<br>1849 CALVERT ST., NW<br>WASHINGTON, DC  20009 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/7/2007 |
| ESNTION RECORDS<br>2500 NORTH PULASKI AVENUE<br>CHICAGO, IL  60639 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/28/2009 |
| ESPERANZA PLANTATION / LEMMINGS PARADE MUSIC<br>C/O SIMPLEVILLE MUSIC, INC.<br>P. O. BOX 40307<br>NASHVILLE, TN  37204-0307 | LICENSE AGREEMENT |
| ESSEX ENTERTAINMENT INC.<br>560 SULLIVAN AVE<br>ENGLEWOOD, NJ  07632 | LICENSE AGREEMENT |
| EUGENE RUFFALO<br>92 HORATIO STREET #3G<br>NEW YORK, NY  10014 | LICENSE AGREEMENT |
| EUPHOBIA RECORDS<br>2224 NW 62ND ST.<br>SEATTLE, WA  98107 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/16/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EVEN NOW MUSIC<br>1617 DUPONT AVE.<br>MINNEAPOLIS, MN  55411 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/11/2006 |
| EVENING RECORDS ADMIN. BY NETTWERK PRODUCTIONS<br>NETTWERK PRODUCTIONS OBO GRIFFIN HOUSE<br>1650 WEST 2ND AVE.<br>VANCOUVER, BC  V6J 4R3<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/23/2007 |
| EVERSOUND RECORDS<br>P.O. BOX 6998<br>THOUSAND OAKS, CA  91359 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/18/2008 |
| EVERY MOVE A PICTURE<br>1840 LARKIN ST. #3<br>SAN FRANCISCO, CA  94109 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/11/2007 |
| EVERYONE HAS A SONG PRODUCTIONS<br>PO BOX 28810<br>SEATTLE, WA  98118 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/29/1993 |
| EVREN OZAN MUSIC<br>1124 CATALINA ST.<br>LAGUNA BEACH, CA  92651 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2007 |
| EXCEPTIONAL RECORDS<br>4 FIELDING ROAD<br>LONDON  W4 1HL<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/21/2007 |
| EXECUTIVE COMMUNICATIONS LTD.<br>19-3111 MILLAR AVENUE<br>SASKATOON, SK  S7K6N3<br>CANADA | FRANCHISE AGREEMENT |
| EXERVIO CONSULTING, INC.<br>129 W TRADE STREET, SUITE 1630<br>CHARLOTTE, NC  28202 | SERVICE AGREEMENT |
| EXPANDING SKY MUSIC<br>320 NAGOG HILL RD.<br>ACTON, MA  01720 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/12/2007 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
                         Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXTRAORDINAIRE MEDIA<br>P.O. BOX 2001<br>SONOMA, CA  95476 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/1996 |
| FAHRENHEIT MECHANICAL SERVICES, INC.<br>56 DEPOT STREET<br>BROAD BROOK, CT  06016 | MAINTENANCE AGREEMENT<br>EFFECTIVE DATE - 5/7/2008 |
| FAITH AND HOPE SONGS<br>17 THORNHILL RD.<br>STOCKPORT  SK4 3HL<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/31/2007 |
| FAITH ANFD HOPE RECORDS<br>17 THORNHILL RD.<br>STOCKPORT  SK4 3 HL<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/24/2007 |
| FANTASY RECORDS INC.<br>23307 COMMERCE PARK RD.<br>CLEVELAND, OH  44122 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/1977 |
| FAT CAT RECORDS<br>P.O. BOX 3400<br>BRIGHTON  BN1 4WG<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/12/2006 |
| FAT NOTE RECORDS<br>321 LEXINGTON STREET<br>SAN FRANSICO, CA  94110 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2007 |
| FAT POSSUM RECORDS<br>PO BOX 1923<br>OXFORD, MS  38655 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/24/2005 |
| FEARLESS RECORDS<br>16400 PACIFIC COAST HWY #217<br>HUNINGTON BEACH, CA  92649 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/29/2008 |
| FERN TEMPLETON<br>720 SOUTH SUMMIT AVE, STE B  CHARLOTTE, NC 28208<br>CHARLOTTE, NC  28208 | PROFESSIONAL SERVICES AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                                        Case No.   09-10425

_____          _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FERN TEMPLETON LLC<br>720 S. SUMMIT AVE.<br>SUITE B<br>CHARLOTTE, NC  28202 | CONSULTING SERVICES AGREEMENT |
| FERRET MUSIC<br>61 HIGHSTOWN RD. SUITE 1A<br>WEST WINDSOR, NJ  08831 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2008 |
| FERVOR RECORDS<br>1810 W. NORTHERN AVE.<br>SUITE A-9 BOX 186<br>PHOENIX, AZ  85021 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/2008 |
| FESTIVAL FIVE RECORDS LLC<br>323 DEAN STREET<br>BROOKLYN, NY  11217 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/12/2008 |
| FIFTY8 RECORDS<br>3700 SOUTH SEPLUEDA BLVD.<br>#141<br>LOS ANGELES, CA  90034 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/6/2006 |
| FILM SCHOOL<br>2020 UNION ST.<br>SAN FRANCISCO, CA  94123 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/15/2006 |
| FIRE<br>PO BOX 5155<br>KANE'OHE, HI  96744 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/1999 |
| FIRM MUSIC<br>9465 WILSHIRE BLVD 6TH FLOOR<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/1/2007 |
| FITZHUGH COMMUNICATIONS<br>PO BOX 1484<br>FAYETTEVILLE, AR  72702 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| FLAMENCO RECORDS<br>1283 EAST MAIN STREET        SUITE 206<br>SAN DIEGO, CA  92021 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/24/2005 |

# AMENDED

In re **MUZAK LLC**                                                    Case No.  09-10425
_____                                   _____
Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLAMESHOVEL RECORDS<br>1658 N. MILWAUKEE #276<br>CHICAGO, IL  60647 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/27/2007 |
| FLAMINGO RECORDS<br>1806 WHITNEY AVENUE<br>ALBANY, GA  31707 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/15/1987 |
| FLOW NY<br>195 CHRYSTIE STREET<br>SUITE 700 B<br>NEW YORK, NY  10002 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/9/2007 |
| FLUTEJOURNEY RECORDS<br>2 LAKE RIDGE PLACE APT. 1<br>COCKEYSVILLE, MD  21030 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2008 |
| FLY BY NIGHT<br>545 KALOLINA STREET<br>KAILUA, HI  96734 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/3/1995 |
| FLYING DISC RECORDS<br>3077 CONNOLLY STREET<br>HALIFAX, NS<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/16/2002 |
| FLYING FISH RECORDS<br>1304 WEST SCHUBERT<br>CHICAGO, IL  60614 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/2/1984 |
| FOCUS FOUR BIRMINGHAM<br>241 COMMERCE PARKWAY<br>PELHAM, AL  35124 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/1/2009 |
| FOCUS FOUR BRISTOL<br>7722 GARLAND AVENUE<br>ROANOKE, VA  24019 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| FOCUS FOUR MONTGOMERY<br>241 COMMERCE PARKWAY<br>PELHAM, AL  35124 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 10/31/2019 |
| FOCUS FOUR ROANOKE<br>7722 GARLAND AVENUE<br>ROANOKE, VA  24019 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOCUS FOUR WEST PALM<br>1000 N. DIXIE HIGHWAY, SUITE A<br>WEST PALM BEACH, FL  33401 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| FOMP RECORDS<br>P.O. BOX 3762<br>NEW ORLEANS, LA  70177 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/16/2007 |
| FONOVISA RECORDS<br>5820 CANOGA AVENUE, SUITE #300<br>WOODLAND HILLS, CA  91367 | LICENSE AGREEMENT |
| FOODCHAIN RECORDS<br>6464 SUNSET BLVD. SUITE 920<br>HOLLYWOOD, CA  90028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/12/2000 |
| FOR BEAT MUSIC  ATTN:  FREDRIC SANDERS<br>120 BROADWAY, SUITE 1010<br>NEW YORK, NY  10271 | LICENSE AGREEMENT |
| FOR LENORE RECORDS<br>334 WEST ALAMEDA AVENUE #3<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2008 |
| FORTUNE PARK ASSOCIATES LIMITED PARTNERSHIP<br>250 EAST 96TH ST.<br>SUITE 250<br>INDIANAPOLIS, IN  46240 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 2/28/2014 |
| FOUR YEAR STRONG BAND LLC<br>60-62 E. 11TH ST., 7TH FLOOR<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/30/2008 |
| FOX HOLLOW MUSIC<br>1 SPRINGWOOD<br>IRVINE, CA  92604 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/20/2006 |
| FRANCES HAIR SALON<br>1020 GOSHEN AVE.<br>FORT WAYNE, IN  46808 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 7/31/2010 |
| FRANCOTYP-POSTALIA, INC.<br>DEPT. 4272<br>CAROL STREAM, IL  60122 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 8/1/2008<br>EXPIRATION DATE - 7/30/2011 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FRANK MESSANA<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| FRANK SMITH<br>4888 DAVIS BLVD. #163<br>NAPLES, FL  34104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/2007 |
| FRANKLIN ROAD MUSIC<br>2303 21ST AVE.<br>SOUTH 3RD FLOOR<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/2008 |
| FRECKLE RECORDS<br>P.O. BOX 4005<br>SEATTLE, WA  98404 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/4/1983 |
| FRED ROESKESTRAAT 123<br>1076 EE<br>AMSTERDAM<br>THE NETHERLANDS | LICENSE AGREEMENT |
| FREDDIE RECORDS INC.<br>5979 SOUTH STAPLES<br>CORPUS CHRISTI, TX  74813 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/9/1992 |
| FREDERICK COLEMAN<br>IM BODEN 6<br>61389 SCHMITTEN<br>HESSEN<br>GERMANY | LICENSE AGREEMENT |
| FREE WIND RECORDS<br>PO BOX 682<br>NEWTON, KS  67114 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/2/1987 |
| FRIENDLY FIRE RECORDINGS<br>205 LEXINGTON AVE. 2ND FLOOR<br>NEW YORK, NY  10016 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/29/2007 |
| FUEGO MEDIA, L.L.C.<br>JELLYBEAN MUSIC GROUP<br>276 FIFTH AVENUE, SUITE 505<br>NEW YORK, NY  10001-4506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/3/2006 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FUELED BY RAMEN<br>3400 WEST OLIVE 5TH FLOOR<br>BURBANK, CA  91505 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/18/2006 |
| FUERTE RECORDS<br>73 SPRING STREET          SUITE 406<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2005 |
| FULL CIRCLE MUSIC<br>1225 17TH AVENUE SOUTH<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/2006 |
| FULL THOUGHT PUBLISHING<br>UNIT 8 NORTH LEVEL 5<br>NEW ENGLAND HOUSE, NEW ENGLAND ST.<br>BRIGHTON  BN1 4GH<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/29/2006 |
| FUN ATTIC MUSIC<br>PO BOX 681633<br>FRANKLIN, TX  37068 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/6/2006 |
| FUNCTIONAL COMMUNICATIONS CORP.-ALBANY<br>23 KREY BLVD.<br>RENSSELAER, NY  12144 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| FUNCTIONAL COMMUNICATIONS CORP.-ROCHESTER<br>100 VICTOR HEIGHTS PARKWAY<br>VICTOR, NY  14564 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| FUNCTIONAL COMMUNICATIONS CORP.-SYRACUSE<br>5900 S SALINA STREET<br>SYRACUSE, NY  13205 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| FUNKFEEL PRODUCTIONS<br>2221 SE IVON<br>PORTLAND, OR  97202 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/4/1998 |
| FUNKY JUICE RECORDS<br>224 WEST 30TH ST.<br>NEW YORK, NY  10001 | LICENSE AGREEMENT |
| FUNZALO MUSIC AND RECORDS<br>P.O. BOX 35880<br>TUCSON, AZ  85740 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/7/2009 |

# AMENDED

In re **MUZAK LLC**                                    Case No. 09-10425

Debtor                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GALILEO MUSIC<br>P.O. BOX 633<br>FALMOUTH, MA 02541 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/15/2004 |
| GARY SILL<br>455 EAST 17 AVENUE<br>VANCOUVER, BC V5V 1B2<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/19/2008 |
| GAT3 PRODUCTIONS<br>655 PRESSLEY ROAD, SUITE E<br>CHARLOTTE, NC 28217 | LICENSE AGREEMENT |
| GATEWAY BUILDING 10, LLC<br>2001 WESTERN<br>MARKET PLACE II, SUITE 330<br>SEATTLE, WA 98121 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 7/1/2014 |
| GATEWAY HARRISON, INC<br>2300 MAIN STREET<br>SUITE 170<br>KANSAS CITY, MO 64108 | ROOF RIGHTS / SCA AGREEMENT |
| GAY AND LOUD<br>C/O C. GONSON<br>282 SEVENTH ST. #2<br>NEW YORK, NY 10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/29/2008 |
| GD SEVENTY EIGHT MUSIC INC.<br>170 LUDLOW STREET #4C<br>NEW YORK, NY 10002 | LICENSE AGREEMENT |
| GE CAPITAL<br>PO BOX 740423<br>ATLANTA, GA 30374-0423 | PURCHASING AGREEMENT |
| GEMINI SUN MUSIC<br>30765 PACIFIC COAST HWY #330<br>MALIBU, CA 90265 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2002 |
| GEORAH MUSIC<br>215 EAST FIFITH ST. #4<br>NEW YORK, NY 10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/15/2008 |

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GEORGE STREET BAND<br>3227 GEORGE STREET<br>HONOLULU, HI  96815 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/5/1994 |
| GEORGIA SOUND COMMUNICATIONS<br>7630 SOUTHRAIL ROAD, BUILDING B<br>NORTH CHARLESTON, SC  29420 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| GERN BLANDSTEN RECORDS<br>P.O. BOX 356<br>RIVER EDGE, NJ  07661 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/25/2006 |
| GHOSTLY INTERNATIONAL CO.<br>PO BOX 7120<br>ANN ARBOR, MI  48107-7120 | LICENSE AGREEMENT |
| GIFTHORSE RECORDS<br>11715 BLIX STREET<br>NORTH HOLLYWOOD, CA  91601 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/1993 |
| GINNY OWENS PRODUCTIONS<br>4205 HILLSBORO RD. SUITE 210<br>NASHVILLE, TN  37215 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/7/2006 |
| GIRLS, GUNS AND GLORY/PILOTWHALE PUBLISHING<br>277 NEWPORT AVE.<br>QUINCY, MA  02170 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/5/2008 |
| GLASS SEA MUSIC<br>1915 OCEAN WAY #301<br>SANTA MONICA, CA  90405 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/5/2007 |
| GLG SONGS<br>16810 FEDERAL HILL COURT<br>BOWIE, MD  20716 | LICENSE AGREEMENT |
| GLOBAL PACIFIC<br>PO BOX 2001<br>SONOMA, CA  95476 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/1996 |
| GLOBE RECORDS<br>P.O. BOX 750112<br>PETALUMA, CA  94975 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/1/2004 |

# AMENDED

In re  **MUZAK LLC**                                                                    Case No.  09-10425

Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBE SOUND & VIDEO INC<br>1363 LINCOLN AVE STE 4<br>HOLBROOK, NY  11741 | SUBCONTRACT AGREEMENT - NEW YORK<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| GNP CRESCENDO RECORD CO.<br>8400 SUNSET BOULEVARD        SUITE 4A<br>LOS ANGELES, CA  90069 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/25/1987 |
| GO JIMMY GO MUSIC<br>P.O. BOX 971584<br>WAIPAHU, HI  96797 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/30/2007 |
| GOLD COIN<br>3722 LOULU STREET<br>HONOLULU, HI  96822 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/1999 |
| GOLD MOUNTAIN ENTERTAINMENT<br>3940 LAUREL CANYON BLVD #444<br>STUDIO CITY, CA  91604 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/2/1987 |
| GOOD DAY PRODUCTIONS, LLC<br>323 BROADWAY ST.<br>CAMBRIDGE, MA  02139 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/2/2007 |
| GOOD EAR/HENGE MUSIC SRL<br>VIA LIGURIA 32/34 PESCHIERA BORROMEO<br>MILAN  20068<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/9/2006 |
| GOOD GROOVE SONGS<br>217 BUSPACE STUDIOS<br>CONLAN ST.<br>LONDON  W10 5AP<br>UNITED KINGDOM | LICENSE AGREEMENT |
| GOOD HANDS RECORDS<br>301 RACE ST. STE 106<br>PHILA, PA  19106 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/30/2007 |
| GOOD MORNING MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/25/2006 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

_____                              _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GORGEOUS ENORMOUS SONGS<br>PO BOX 1971<br>HOBOKEN, NJ  07030 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/2/2006 |
| GOSSIP RECORDS, INC.<br>1 HARDING RD.<br>SUITE 103B<br>RED BANK, NJ  07701 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/23/2006 |
| GOUDA MUSIC<br>7750 SUNSET BOULEVARD<br>LOS ANGELES, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/23/2005 |
| GOUVEIA RECORDS<br>4305 HARTLEPOOL WAY<br>SACREMENTO, CA  95842 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/17/1994 |
| GOZADERA RECORDS<br>349 DEGRAW ST. #2<br>BROOKLYN, NY  11231 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/21/2008 |
| GRAND CENTRAL MUSIC PUBLISHING LTD.<br>HABIB HOUSE 3RD FLOOR, 9 STEVENSO SQUARE<br>PICCADILLY, MANCHESTER  M1 1DB<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/25/2007 |
| GRANITE SOUND CORPORATION<br>6029 S 116TH E AVENUE<br>TULSA, OK  74146 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 2/28/2011 |
| GRANITE TELECOMMUNICATIONS<br>PO BOX 1405<br>LEWISTON, ME  04243-1405 | SERVICE AGREEMENT |
| GRAVEFACE RECORDS<br>PO BOX 57308<br>CHICAGO, IL  60657 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/28/2008 |
| GREAT PLAINS SOUND-ABILENE TERRITORY<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/8/2016 |
| GREAT PLAINS SOUND-BROWNWOOD TERRITORY<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 4/30/2015 |

Sheet no. 78 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re **MUZAK LLC**                                                                 Case No.  09-10425

Debtor                                                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GREAT PLAINS SOUND-KEARNEY TERRITORY<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| GREAT PLAINS SOUND-LAWTON TERRITORY<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| GREAT PLAINS SOUND-SAN ANGELO TERRITORY<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2016 |
| GREAT PLAINS SOUND-WICHITA FALLS TERRITORY<br>3062 DAMASCUS ROAD<br>AUGUSTA, GA  30909 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/31/2013 |
| GREAT SPECKLED DOG<br>6636 KEOTA AVE.<br>CHICAGO, IL  60646 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/27/2007 |
| GREATAMERICA LEASING CORP.<br>8742 INNOVATION WAY<br>CHICAGO, IL  60682-0087 | PURCHASING AGREEMENT |
| GREEN HOUSE RHYTHMS<br>1800 79 STREET CAUSEWAY A301<br>NORTH BAY VILLAGE, FL  33141 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/18/2007 |
| GREEN LIGHT RECORDINGS<br>241 NW 8TH STREET<br>BOCA RATON, FL  33432 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/2/2007 |
| GREEN LINNET<br>43 BEAVER BROOK ROAD<br>DANBURY, CT  06810 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/22/1993 |
| GREENSLEEVES PUBLISHING LIMITED<br>UNIT 14 METRO CENTRE<br>ST. JOHNS ROAD<br>MIDDLESEX  TW7 6NJ<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/5/2008 |

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GREENSLEEVES RECORDS LTD. UNIT 14 METRO CENTRE ST. JOHNS ROAD MIDDLESEX  TW7 6NJ UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 3/5/2008 |
| GREG JOHNSON 833 LINCOLN BLVD #10 SANTA MONICA, CA  90403 | LICENSE AGREEMENT EFFECTIVE DATE - 2/3/2006 |
| GREGORY ALPER 1044 19TH STREET SANTA MONICA, CA  90403 | LICENSE AGREEMENT EFFECTIVE DATE - 11/1/1997 |
| GREGORY J. BENNETT 904 LINDA LANE APT. A LAPLACE, LA  70068 | LICENSE AGREEMENT EFFECTIVE DATE - 9/1/2008 |
| GROENLAND RECORDS 2 NORTHWOLD RD. UNIT 6 FLEETWOOD LONDON  N16 UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 8/23/2008 |
| GROOVE CAPITAL MUSIC 41 WEST 86TH ST. APT. # 12G NEW YORK, NY  10024 | LICENSE AGREEMENT EFFECTIVE DATE - 5/16/2008 |
| GROOVE GRAVY RECORDS 2658 GRIFFITH PARK BLVD. #420 LOS ANGELES, CA  90039 | LICENSE AGREEMENT EFFECTIVE DATE - 1/7/2009 |
| GROOVELOGIC 11523 PARK PROMENADE WAY CLERMONT, FL  34711 | LICENSE AGREEMENT EFFECTIVE DATE - 4/10/2007 |
| GROOVETOONS 6441 BELLAIRE AVE. NORTH HOLLYWOOD, CA  91606 | LICENSE AGREEMENT EFFECTIVE DATE - 7/1/2008 |
| GROUND RHYTHM 1618 SPRING ST. STOCKTON, CA  95206 | LICENSE AGREEMENT EFFECTIVE DATE - 2/1/2007 |

## AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRP RECORDS<br>1755 BROADWAY<br>NEW YORK, NY  10019 | LICENSE AGREEMENT |
| GRUNION RECORDS LLC<br>WEC ATTN: ANDREW ADLER<br>22 WEST 21ST<br>19TH FLOOR<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2006 |
| G-STONE MUSIC PUBLISHING<br>GOLDEGGASSE 1-3<br>1040<br>VIENNA<br>AUSTRIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/16/2006 |
| G-STONE RECORDINGS<br>GOLDEGGASSE 1-3<br>VIENNA 1040<br>AUSTRIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/19/2006 |
| GUESS AGAIN RECORDS<br>333 WEST 52ND STREET<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/22/1988 |
| GUIDANCE RECORDINGS<br>160 NORTH HALSTEAD            2ND FLOOR<br>CHICAGO, IL  60611 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/1/2000 |
| GULF BUSINESS MUSIC  INC.<br>4242 N PAM AM EXPRESSWAY<br>SAN ANTONIO, TX  78218 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| GUSTO RECORDS INC.<br>1900 ELM HILL PIKE<br>NASHVILLE, TN  37210 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/4/2008 |
| GUT RECORDINGS<br>112A SHIRLAND RD<br>LONDON  W9 2EQ<br>UNITED KINGDOM | LICENSE AGREEMENT |
| GYPSY OUTFIT<br>16830 VENTURA BLVD., #501<br>ENCINO, CA  91436 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2005 |

Sheet no. 81 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re **MUZAK LLC**                                                Case No.  09-10425

Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| H.O.L.A. ASSOCIATES, INC.<br>JELLYBEAN MUSIC GROUP<br>276 FIFTH AVENUE, SUITE 505<br>NEW YORK, NY  10001-4506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/3/2006 |
| HACKTONE RECORDS<br>3650 HELMS AVE.<br>CULVER CITY, CA  90232 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/4/2007 |
| HALOGEN SOFTWARE, INC.<br>495 MARCH RD., SUITE 500<br>KANATA, ON  K2K 3G1<br>CANADA | SOFTWARE LICENSE AND SUPPORT MAINTENANCE<br>EFFECTIVE DATE - 11/16/2007 |
| HALPERN SOUND<br>212 VAN TASSEL<br>SAN ANSELMO, CA  94960 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/2/1987 |
| HANDHELD MANAGEMENT<br>723 NORTH WILCOX AVENUE<br>LOS ANGELES, CA  90038 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/28/2003 |
| HANDSOME MUSIC<br>12 A STERN ST.<br>LONDON  W12 8AD<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/28/2007 |
| HAPI SKRATCH ENTERTAINMENT<br>1151 EAGLE DRIVE #324<br>LOVELAND, CO  80537 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/25/2004 |
| HARAJUKU LOVER MUSIC<br>C/O GOLDRING, HERTZ & LICHTENSTEIN, LLP<br>450 N. ROXBURY DR., 8TH FL.<br>BEVERLY HILLS, CA  90210 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2008 |
| HARDCASTLE RECORDS/FAST FORWARD SONGS AMERICA<br>TUDOR ROSE, OAK HILL RD.<br>STAPLEFORD ABBOTTS, ESSEX<br>ENGLAND | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2008 |
| HARMONIA MUNDI<br>1117 CHESTNUT STREET<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/28/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARRISONGS<br>24025 PARK SORRENTO SUITE 130<br>CALABASAS, CA  91302 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/17/2005 |
| HARRY FOX AGENCY, INC.<br>711 THIRD AVENUE<br>NEW YORK, NY  10017 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 12/31/2002 |
| HARRY'S PUBLISHING COMPANY<br>POOLE FAMILY PUBLISHING<br>13517 HIGHLAND MEWS PL.<br>HERDON, VA  20171 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/3/2007 |
| HARTBEAT PRODUCTIONS<br>P.O. BOX 200576<br>AUSTIN, TX  78720 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2005 |
| HAT FACTORY PUBLISHING CO. (BEN GREEN)<br>1000 N DIVISION ST<br>PEEKSKILL, NY  10566 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/19/2004 |
| HAVE WE GOT MUSIC FOR YOU (TOMMY BABY MUSIC)<br>423 MOUNTAINVIEW RD<br>ENGLEWOOD, NJ  07631 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/22/2006 |
| HAWAII SOUND SYSTEMS  INC.<br>94-426 MAIKOIKO STREET, #101<br>WAIPAHU, HI  96797 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 2/15/2011 |
| HAWAIIAN DIAMOND PRODUCTIONS<br>75 ILIWAI LOOP<br>KIHEI, HI  96753 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/14/1999 |
| HEADLIGHTS<br>C/O BLACK SAND MUSIC<br>LOS ANGELES, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/4/2006 |
| HEADS UP INTL.<br>23309 COMMERCE PARK ROAD<br>CLEVELAND, OH  44122 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/4/1993 |
| HEART EARTH MUSIC<br>450 W. 24TH ST. 4B<br>NEW YORK, NE  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/15/2007 |

# AMENDED

In re  **MUZAK LLC**                                                   Case No.  09-10425

_____                                _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEART TO HEART<br>3257 LARGA AVE.<br>LOS ANGELES, CA  90039 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/12/2002 |
| HEARTLAND RENTAL PROPERTIES, LLC<br>1 EXECUTIVE DRIVE<br>EDGEWOOD, NY  11717 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 3/31/2013 |
| HEARTS OF RHYTHM PRODUCTIONS<br>11729 BARRINGTON CT.<br>LOS ANGELES, CA  90049 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/10/2002 |
| HEINZ RECORDS<br>POST OFFICE BOX 4628<br>PORTLAND, OR  97208-4628 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/12/2006 |
| HELLA MAGICAL<br>101 101ST AVENUE S.E #C402<br>BELLVUE, WA  98004 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/5/2007 |
| HENRICKS CORP<br>6701 CARMEL RD<br>SUITE 208<br>CHARLOTTE, NC  28226 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 11/26/2008 |
| HENRIK SCHOUW<br>6145 MANASOTA KEY RD<br>ENGLEWOOD, FL  34223 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/27/1990 |
| HEP RECORDS<br>4 KIRKMICHAEL RD.<br>PH 16 5EH<br>PITLOCHRY<br>UK | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/21/2008 |
| HERMAN BEEFTINK<br>4014 BATRIS COURT<br>CALABASAS, CA  91302 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/17/2007 |
| HERMAN ELECTRONICS, INC.<br>7350 N.W. 35TH TERRACE<br>MIAMI, FL  33122 | VENDOR AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                                          Case No.  09-10425
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HERMAN PROCUREMENT & LOGISTICS PARTNER<br>7350 NW 35TH TERRACE<br>MIAMI, FL  33122 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 10/1/2007 |
| HERON'S POINT MUSIC<br>PO BOX 128<br>STANWOOD, WA  98292 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2007 |
| HI N DRY RECORDS<br>259 SIDNEY STREET<br>CAMBRIDGE, MA  02139 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2004 |
| HIDDEN AGENDA RECORDS<br>3650 HELMS AVE.<br>CULVER CITY, CA  90232 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| HIDDEN BEACH RECORDINGS<br>3030 NEBRASKA AVE, PENTHOUSE<br>SANTA MONICA, CA  90404 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/28/2006 |
| HIDDEN GIANT MUSIC<br>108 JAMESTOWN PL.<br>HENDERSONVILLE, TN  37075 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/2007 |
| HIGH TONE RECORDS<br>220 4TH STREET, #101<br>OAKLAND, CA  94607 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/2003 |
| HIGHER OCTAVE MUSIC<br>150 FIFTH AVENUE, 9TH FLOOR<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/9/1988 |
| HIGH-TECH ELECTRICAL SERVICES CORP<br>36-33 23RD ST<br>LONG ISLAND CITY, NY  11106 | SUBCONTRACT AGREEMENT - NEW YORK<br>EFFECTIVE DATE - 2/11/2009<br>EXPIRATION DATE - 12/31/2009 |
| HIGHWHEEL RECORDS<br>2134 N. POINT<br>CHICAGO, IL  60647 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/11/2008 |
| HIKI NO<br>765 AMANA STREET #200<br>HONOLULU, HI  96814 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/1999 |

# AMENDED

In re **MUZAK LLC**                                                                 Case No.  09-10425

Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HILLMAN RECORDS<br>ROSENHILL 1<br>NYKOPING  611 92<br>SWEDEN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/3/2006 |
| HILTON GARDEN INN-PINEVILLE<br>425 TOWNE CENTER BLVD<br>PINEVILLE, NC  28134 | NATIONAL SALES CONTRACT<br>EFFECTIVE DATE - 1/1/2009<br>EXPIRATION DATE - 12/31/2009 |
| HINES CHARLOTTE PLAZA LP<br>PO BOX 933837<br>ATLANTA, GA  31193-3837 | ROOF RIGHTS / SCA AGREEMENT |
| HOLES UNLIMITED CONCRETE CUTTING INC<br>11406 NE ROSEWOOD SP #C<br>VANCOUVER, WA  98662 | SUBCONTRACT AGREEMENT - PORTLAND<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |
| HOLLIS ENTERTAINMENT<br>P.O. BOX 932<br>FLEMINGTON, NJ  08822 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/18/2008 |
| HOLTZ<br>23 TRUEX PL.<br>MIDDLETOWN, NJ  07748 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/2/2007 |
| HOMESTEAD PRODUCTIONS<br>PO BOX 577<br>KAPA'AU, HI  96755 | LICENSE AGREEMENT |
| HONEST ENTERTAINEMENT GROUP<br>33 MUSIC SQUARE WEST<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/1/1998 |
| HONKY MAGIC RECORDS<br>3939 WARWICK BLVD.<br>KANSAS CITY, MO  64111 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/13/2006 |
| HOOJ CHOONS<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |

Sheet no. 86 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re **MUZAK LLC**                                                  Case No.  09-10425
_____                          _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOOTIE PUBLISHING<br>MARK SCRIBNER<br>PS BUSINESS MANAGEMENT<br>140 WEST 57TH ST. #2A<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/26/2006 |
| HOOVERS<br>75 REMITTANCE DRIVE, SUITE 1617<br>CHICAGO, IL  60607 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 6/15/2008<br>EXPIRATION DATE - 6/15/2009 |
| HOPE PRODUCTIONS<br>22 WEST 15TH STREET          SUITE 12A<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/27/1999 |
| HOT ROD MUSIC<br>12000 BLACK ANGUS DRIVE<br>AUSTIN, TX  78727 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/20/2004 |
| HOUSE OF CHA CHA<br>375 LINCOLN PLACE #4B<br>BROOKLYN, NY  11238 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/7/2007 |
| HOUSE OF FULL CIRCLE MUSIC<br>PO BOX 120667<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/2006 |
| HOUZE NOIZE PUBLISHING<br>902 B&C BELMONT-MT. HOLLY RD.<br>BELMONT, NC  28120 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/2/2006 |
| HOWLIN' RECORDS<br>1791 THOMAS AVE.<br>ST. PAUL, MN  55104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/1/2008 |
| HRP NOM L.P.<br>C/O REIT MANAGEMENT & RESEARCH LLC.<br>600 108TH AVENUE N.E.<br>SUITE 116<br>BELLEVUE, WA  98004 | ROOF RIGHTS / SCA AGREEMENT<br>EFFECTIVE DATE:  2/20/2004 |
| HUDSON VALLEY RECORDS<br>PO BOX 510<br>CARMEL, NY  10512 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/15/1999 |

# AMENDED

In re **MUZAK LLC**                                                                                     Case No.   09-10425

Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUEVOS RANCHEROS MUSIC<br>17 NASSINGTON RD. FLAT D<br>LONDON  NW3 2 TX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/30/2006 |
| HUGO MEDIA GROUP INC.<br>PO BOX 450890<br>CLEVELAND, OH  44145 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/2003 |
| HULA RECORDS<br>99-139 WAIUA WAY, #56<br>AIEA, HI  96701-3288 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/1997 |
| HUSH RECORDS<br>PO BOX 12713<br>PORTLAND, OR  97212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2007 |
| HYBRID RECORDINGS<br>100 5TH AVE., 11TH FLOOR<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/25/2007 |
| HYDROPONIC MUSIC<br>15260 VENTURA BLVD. #1700<br>SHERMAN OAKS, CA  91403 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/26/2006 |
| HYENA RECORDS<br>4659 WORTSER AVE.<br>SHERMAN OAKS, CA  91424 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/2007 |
| HYGH TENSION RECORDS<br>1872 REANEY AVE.<br>ST. PAUL, MN  55119 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/12/2007 |
| I BUSINESS PROMOTER<br>9625 WEST 76TH ST<br>EDEN PRAIRIE, MN  55344 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 8/28/2008<br>EXPIRATION DATE - 8/28/2009 |
| I FEEL LIKE I"M TAKING CRAZY PILLS INC.<br>3201 CAHUENGA BLVD WEST<br>LOS ANGELES, CA  90068 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/6/2006 |
| I SURRENDER RECORDS LLC<br>60-62 E. 11TH ST. 7TH FLOOR<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/30/2008 |

# AMENDED

In re  **MUZAK LLC**
_____
Debtor

Case No.  09-10425
_____
(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBADAN RECORDS<br>AERGIRSGADE 7, 4<br>COPENHAGEN N 2200<br>DENMARK | LICENSE AGREEMENT |
| IBEW 1<br>5850 ELIZABETH AVE<br>ST. LOUIS, MO  63110 | UNION CONTRACT<br>EXPIRATION DATE - 8/31/2011 |
| IBEW 11 (9TH DISTRICT)**<br>6023 S. GARFIELD AVE<br>COMMERCE, CA  90040 | UNION CONTRACT<br>EXPIRATION DATE - 11/30/2010 |
| IBEW 1200<br>9660 MARLBORO PIKE<br>UPPER MARLBORO, MD  20772 | UNION CONTRACT<br>EXPIRATION DATE - 12/31/2010 |
| IBEW 134<br>600 WEST WASHINGTON BLVD<br>CHICAGO, IL  60661 | UNION CONTRACT<br>EXPIRATION DATE - 6/2/2009 |
| IBEW 20<br>1205 CORPORATE DRIVE, EAST<br>ARLINGTON, TX  76006 | UNION CONTRACT<br>EXPIRATION DATE - 1/31/2009 |
| IBEW 223 CT<br>111 RHODE ISLAND RD<br>LAKEVILLE, MA  02347 | UNION CONTRACT<br>EXPIRATION DATE - 10/31/2010 |
| IBEW 223 MA<br>111 RHODE ISLAND RD<br>LAKEVILLE, MA  02347 | UNION CONTRACT<br>EXPIRATION DATE - 6/30/2009 |
| IBEW 292<br>312 CENTRAL AVE., SUITE 292<br>MINNEAPOLIS, MN  55414 | UNION CONTRACT<br>EXPIRATION DATE - 2/28/2009 |
| IBEW 3<br>158-11 HARRY VAN ARSDALE JR. AVE<br>FLUSHING, NY  11365 | UNION CONTRACT<br>EXPIRATION DATE - 6/30/2010 |
| IBEW 34<br>400 N.E. JEFFERSON AVE<br>PEOPRIA, IL  61603 | UNION CONTRACT<br>EXPIRATION DATE - 1/31/2009 |

# AMENDED

In re  **MUZAK LLC**                                          Case No.   09-10425
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBEW 46<br>19802 62ND AVENUE SOUTH<br>KENT, WA  98032 | UNION CONTRACT<br>EXPIRATION DATE - 10/31/2009 |
| IBEW 481<br>1828 N. MERIDAN ST., SUITE 205<br>INDIANAPOLIS, IN  46202 | UNION CONTRACT<br>EXPIRATION DATE - 2/28/2009 |
| IBEW 617**<br>1701 LESLIE STREET<br>SAN MATEO, CA  94401 | UNION CONTRACT<br>EXPIRATION DATE - 11/30/2009 |
| ICE NINE PUBLISHING CO. INC.<br>PO BOX 1073<br>SAN RAFAEL, CA  94915 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| ICP 2700A, LLC<br>6900 E. CAMELBACK RD.<br>SUITE 300<br>SCOTTSDALE, AZ  85251 | ROOF RIGHTS / SCA AGREEMENT |
| I-DEAL LLC<br>1359 BROADWAY<br>2ND FLOOR<br>NEW YORK, NY  10018 | VENDOR CONTRACT<br>EFFECTIVE DATE - 12/11/2008 |
| IDLEWILD RECORDINGS<br>515 EAST 4500 SOUTH, SUITE G-100<br>SALT LAKE CITY, UT  84107 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/2004 |
| IDOL RECORDS<br>PO BOX 720043<br>DALLAS, TX  75372 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2003 |
| IE THREE LTD.<br>111 FRITHVILLE GARDENS<br>LONDON  W12 7JQ<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| IKON FINANCIAL SERVICES<br>PO BOX 740540<br>ATLANTA, GA  30374-0540 | LEASE AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                        Case No.  09-10425

_____                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IKON FINANCIAL SERVICES<br>PO BOX 536732<br>ATLANTA, GA  30353 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>NORTHWEST DISTRICT<br>PO BOX 7414<br>PASADENA, CA  91109-7414 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>PO BOX 827468<br>PHILADELPHIA, PA  19182-7468 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>PO BOX 31001-0850<br>PASADENA, CA  91110-0850 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>PO BOX 802815<br>CHICAGO, IL  60680-2815 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>PO BOX 827577<br>PHILADELPHIA, PA  19182-7577 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>WESTERN REGION<br>PO BOX 7420<br>PASADENA, CA  91109-7420 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>GREAT LAKES DISTRICT<br>PO BOX 802558<br>CHICAGO, IL  60680-2558 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>PO BOX 532530<br>ATLANTA, GA  30353-2530 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>FLORIDA DISTRICT<br>PO BOX 532521<br>ATLANTA, GA  30353-2521 | LEASE AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IKON OFFICE SOLUTIONS<br>P.O. BOX 13487<br>MACON, GA  31208-3487 | LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS<br>PO BOX 660342<br>DALLAS, TX  75266-0342 | LEASE AGREEMENT |
| ILINC COMMUNICATIONS<br>2999 NORTH 44TH ST. STE 650<br>PHOENIX, AZ  85018 | SERVICE AGREEMENT |
| IMAGINARY RECORDS<br>PO BOX 66<br>WHITES CREEK, TN  37189 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/12/2004 |
| IMAGISTICS<br>PO BOX 27041<br>NEW YORK, NY  10087-7041 | PRINTING DEVICES<br>EFFECTIVE DATE - 5/5/2005 |
| IMAGO<br>152 WEST 57TH STREET<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/27/1992 |
| IMPERIAL DUB RECORDINGS/C/O TREEHOUSE MUZIQUE<br>337 WEBSTER STREET #3 C/O TREEHOUSE MUZIQUE<br>SAN FRANCISCO, CA  94117 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/24/2002 |
| IMPULSIVE MUSIC<br>1880 CENTURY PARK EAST, SUITE 1600<br>LOS ANGELES, CA  90067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/18/2005 |
| INDEPENDENCE COMMUNICATIONS  INC., HQ<br>960 RITTENHOUSE ROAD<br>NORRISTOWN, PA  19426 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 5/20/2116 |
| INDEPENDENCE COMMUNICATIONS  NEWPORT NEWS<br>2500 WACO ST.<br>RICHMOND, VA  23294 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 4/30/2011 |
| INDEPENDENCE COMMUNICATIONS ASHLAND<br>701 VIRGINIA ST.<br>CHARLESTON, WV  25339 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 4/1/2014 |

# AMENDED

In re   **MUZAK LLC**                                                Case No.   09-10425
                                                                      _____
                      Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDEPENDENCE COMMUNICATIONS ASHTABULA<br>1711 DOUGLAS DR.<br>PITTSBURGH, PA  15221 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| INDEPENDENCE COMMUNICATIONS BECKLEY<br>701 VIRGINIA ST.<br>CHARLESTON, WV  25339 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/1/2013 |
| INDEPENDENCE COMMUNICATIONS CHARLOTTESVILLE<br>2500 WACO ST.<br>RICHMOND, VA  23294 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 4/30/2011 |
| INDEPENDENCE COMMUNICATIONS HARRISBURG<br>960 RITTENHOUSE ROAD<br>NORRISTOWN, PA  19426 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 4/20/2016 |
| INDEPENDENCE COMMUNICATIONS KINSTON<br>100 MAYPATCH ROAD<br>JACKSONVILLE, NC  28546 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| INDEPENDENCE COMMUNICATIONS PARKERSBURG<br>701 VIRGINIA ST.<br>CHARLESTON, WV  25339 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/1/2015 |
| INDEPENDENCE COMMUNICATIONS PITTSBURGH<br>1711 DOUGLAS DR.,<br>PITTSBURGH, PA  15221 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 5/20/2016 |
| INDEPENDENCE COMMUNICATIONS RICHMOND<br>2500 WACO ST.<br>RICHMOND, VA  23294 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 4/30/2011 |
| INDEPENDENCE COMMUNICATIONS ROCKY MOUNT<br>100 MAYPATCH ROAD<br>JACKSONVILLE, NC  28546 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 5/1/2015 |
| INDEPENDENCE COMMUNICATIONS WHEELING<br>701 VIRGINIA ST.<br>CHARLESTON, WV  25339 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 6/20/2014 |
| INDEPENDENCE COMMUNICATIONS WILMINGTON<br>100 MAYPATCH ROAD<br>JACKSONVILLE, NC  28546 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDEPENDIENTE LTD.<br>THE DRILL HALL<br>3 HEATHFIELD TERRACE<br>CHISWICK, LONDON  L4 4JE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/17/2007 |
| INDIAN LOVE BRIDE<br>C/O CAL FINANCIAL MANAGEMENT<br>700 HARRIS ST., SUITE 201<br>CHARLOTTESVILLE, VA  22903 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/8/2007 |
| INDIE EXTREME<br>10603 GRAND RD. SUITE 110<br>HOUSTON, TX  77070 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/5/2007 |
| INDIGOROSE ENTERTAINMENT<br>2038 ALBANY DR., SW<br>ATLANTA, GA  30311 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/8/2002 |
| INFOUSA SALES SOLUTIONS<br>PO BOX 3603<br>5711 5 86TH CTR, PO BOX 27347, OMAHA, NE 68127-0347<br>OMAHA, NE  68103-0603 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 2/1/2009<br>EXPIRATION DATE - 2/1/2010 |
| INMAN RECORDS<br>119 1/2 SCIARAFFA ST.<br>CAMBRIDGE, MA  02141 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/2/2008 |
| INNER PEACE MUSIC<br>222 VAN TASSEL COURT<br>SAN ANSELMO, CA  94960 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/6/2007 |
| INNERSOUL RECORDS<br>307 W. 5TH ST.<br>AUSTIN, TX  78701 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/4/2005 |
| INO RECORDS<br>210 JAMESTOWN PARK SUITE 100<br>BRENTWOOD, TN  37027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/8/2006 |
| INPOP RECORDS<br>7106 CROSSROADS BLVD.<br>BRENTWOOD, TN  37027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/19/2008 |

# AMENDED

In re  **MUZAK LLC**                                                                                    Case No.  09-10425

Debtor                                                                                                 (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INSITE TOWERS, LLC<br>PO BOX 759178<br>BALTIMORE, MD  21275-9178 | ROOF RIGHTS / SCA AGREEMENT |
| INSITE TOWERS, LLC<br>301 NORTH FAIRFAX STREET<br>SUITE 101<br>ALEXANDRIA, VA  22314 | ROOF RIGHTS / SCA AGREEMENT |
| INSPIRED COROPORATION/PETER PAN INDUSTRIES/COMPOSE RECORDS<br>103 EISENHOWER PARKWAY, 2ND FLOOR<br>ROSELAND, NJ  07068 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/14/2007 |
| INSTINCT RECORDS<br>81 FRANKLIN ST, THIRD FLOOR<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/3/1998 |
| INSURGENCE RECORDS<br>2 BLOOR ST. W, SUITE 100-184<br>TORONTO, ON  M4W 3E2<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/7/2009 |
| INTEGRAND INFORMATION SYSTEMS, INC.<br>3883 ROGERS BRIDGEROAD<br>SUITE 304B<br>DULUTH, GA  30097 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 8/3/2007 |
| INTELLINET CONSULTING<br>TWO CONCOURSE PKWY, SUITE 100<br>ATLANTA, GA  30328 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 2/27/2008 |
| INTELLINET CORPORATION<br>TWO CONCOURSE PARKWAY<br>ATLANTA, GA  30328 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 2/27/2008 |
| INTENTCITY RECORDS<br>1230 N. JEFFERSON ST. BUILDING "B"<br>ANAHEIM, CA  92807 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/21/2008 |
| INTENTCITY RECORDS<br>1230 N. JEFFERSON ST. BUILDING "B"<br>ANAHEIM, CA  92807 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/21/2008 |

## AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTENTION MUSIC<br>5900 CANOGA AVE. SUITE 410<br>WOODLAND HILLS, CA  91367 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/25/2008 |
| INTERPOL MUSIC<br>C/O WEC<br>22 WEST 21ST ST., 9TH FLOOR<br>NEW YORK, NY  10010 | LICENSE AGREEMENT |
| INTUIT-SOLAR<br>PO BOX 250584<br>WEST BLOOMFIELD, MI  48325 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/1/2001 |
| IOWA HOMEGROWN MUSIC, BMI<br>PO BOX 23265<br>NASHVILLE, TN  37202 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/1/2007 |
| IPASS, INC.<br>3800 BRIDGE PARKWAY<br>REDWOOD SHORES, CA  94065 | BASIC SUPPORT SERVICES<br>EFFECTIVE DATE - 1/17/2005 |
| IRIS RECORDS<br>5419 EVERGREEN HEIGHTS DR.<br>EVERGREEN, CO  80439 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/2007 |
| IRMA RECORDS<br>VIA BARGELLINO, 10<br>40012 CALDERARA DI RENO (BO) ITALY<br>CALDERARA DI RENO, IT  40012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/12/2008 |
| IRONWORKS MUSIC<br>C/O GTBA<br>P.O. BOX 5623<br>BEVERLY HILLS, CA  90209-5623 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2006 |
| ISAAC GULLATE<br>502 N. BROAD ST.<br>GASTONIA, NC  28052 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2007 |
| ISPY RECORDS<br>16, 45-51 HUNTLEY ST.<br>ALEXANDRIA, NSW 2015<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/21/2007 |

# AMENDED

In re  **MUZAK LLC**                                     Case No.  09-10425

Debtor                                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ISTHMUS CORPORATION<br>3617 RUTH ST.<br>INDIAN TRAIL, NC  28079 | PROVIDE ANALYSIS SERVICES FOR THE GATHERING REQUIREMENTS OF THE VOICE.COM APPLICATION<br>EFFECTIVE DATE - 11/23/2005<br>EXPIRATION DATE - 1/13/2005 |
| ITM MUSIC<br>RYE BANK BEACHWOOD AVE.<br>WEYBRIDGE<br>SURREY  KT13 9TB<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2007 |
| IV THIEVES<br>40 QUEST MGT. 34 TRINITY CRESCENT<br>LONDON  SW17 7AE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/6/2006 |
| IVY RECORDS<br>1904 THIRD AVE. SUITE 1011<br>SEATTLE, WA  98101 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/7/2006 |
| J ALPERT PUBLISHING<br>691 LEVERING , SUITE 12<br>LOS ANGELES, CA  90024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/15/2008 |
| J IS FOR JERK<br>8131 29TH AVE. SW<br>SEATTLE, WA  98126 | LICENSE AGREEMENT |
| J NICHOLASONGS<br>P.O BOX 19436<br>SEATTLE, WA  98109 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/19/2006 |
| J&N PUBLISHING<br>10400 NW 37TH TERRACE<br>MIAMI, FL  33178 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/20/2006 |
| J&N RECORDS<br>10400 NW 37TH TERRACE<br>MIAMI, FL  33178 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/20/2006 |
| J. DOUGLAS MEACHAM<br>5170 TUSSIC ST.<br>WESTERVILLE, OH  43082 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/17/2007 |

# AMENDED

In re  **MUZAK LLC**                                                                    Case No.   09-10425

Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| J.RAUL VALERY<br>1050 CHESTERFIELD CIRCLE<br>WINTER SPRINGS, FL  32708 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/12/2007 |
| JACKSON PROPERTIES, INC.<br>5665 POWER INN RD.<br>SUITE 140<br>SACRAMENTO, CA  95824 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 12/31/2011 |
| JADE TREE<br>2310 KENNWYN RD<br>WILMINGTON, DE  19810 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/16/2007 |
| JAGGER GESTSON<br>11836 CREEK TURN RD.<br>CHARLOTTE, NC  28278 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/7/2008 |
| JAKE'S BUILDING MAINTENANCE<br>1324 GOLDEN RIDGE ROAD<br>LAKE WYLIE, SC  29710 | SERVICES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC<br>1324 GOLDEN RIDGE ROAD<br>LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC<br>1324 GOLDEN RIDGE ROAD<br>LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC<br>1324 GOLDEN RIDGE ROAD<br>LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC<br>1324 GOLDEN RIDGE ROAD<br>LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC<br>1324 GOLDEN RIDGE ROAD<br>LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC<br>1324 GOLDEN RIDGE ROAD<br>LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |

AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

                                Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |
| JAKES BUILDING MAINTENANCE LLC 1324 GOLDEN RIDGE ROAD LAKE WYLIE, SC  29710 | FACILITIES AGREEMENT |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAM N' BREAD MUSIC<br>3045 W 78TH ST<br>TULSA, OK  74132 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/10/2007 |
| JAMAY SONGS<br>8 JACKSON AVE.<br>EAST QUOGUE, NY  11942 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/10/2008 |
| JAMES G. HOUSER<br>9317 S FREEMAN DRIVE<br>MEDICAL LAKE, WA  99022 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 2/28/2009 |
| JAMES P. MARESCA MUSIC<br>484 W. 43 ST. SUITE 27C<br>NEW YORK, NY  10036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/2008 |
| JAMES TODD<br>390 MARION ST.<br>DENVER, CO  80218 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/18/2008 |
| JAMMINJULES MUSIC<br>12650 RIVERSIDE DRIVE, STE. 200<br>STUDIO CITY, CA  91607 | LICENSE AGREEMENT |
| JAN-PRO OF UTAH<br>PO BOX 571026<br>MURRAY, UT  84157 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 1/31/2005 |
| JASON HANLEY, EDDIE WRIGHT/ MULTISAT INTL<br>495 WILDCAT BRIDGE RD<br>ROYSTON, GA  30662 | SUBCONTRACT AGREEMENT - GREENVILLE<br>EFFECTIVE DATE - 1/31/2009<br>EXPIRATION DATE - 12/31/2009 |
| JASON SPOONER<br>27 CLIFTON ST. #2<br>PORTLAND, ME  04101 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/12/2007 |
| JAY'S MG PUBLISHING LLC<br>3355 LENOX RD. SUITE 250<br>ATLANTA, GA  30326 | LICENSE AGREEMENT |
| JAZZ GATE PUBLISHING<br>C/0 DON WILLIAMS MUSIC GROUP<br>16601 VENTURA BLVD., SUITE 301<br>ENCINO, CA  91436 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/18/2007 |

# AMENDED

In re **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JC ROSE & ASSOCIATES, INC<br>12 PARK PLACE COURT<br>GREENVILLE, SC  29607 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 3/20/2007 |
| JCM COMMUNICATIONS<br>309 WEIBLE DR<br>HOOVERSVILLE, PA  15936 | SUBCONTRACT AGREEMENT - SCRANTON<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| JCMP<br>PO BOX 120667<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/2006 |
| JEDO WEST MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/8/2006 |
| JEFF BRADFORD MUSIC<br>3215 S. 800 W.<br>SYRACUSE, UT  84075 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/24/2003 |
| JEFF GUSTAFSON<br>12402 N. DIVISION ST. 274<br>SPOKANE, WA  99218-1930 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/12/2005 |
| JEFF HANSON<br>1465 ELEANOR AVE<br>ST. PAUL, MN  55116 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/6/2006 |
| JEFF HANSON<br>1465 ELANOR AVE.<br>ST. PAUL, MN  55116 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/16/2007 |
| JEFF KANZLER<br>C/O ERIC BAIT<br>16960 129TH AVE. SE<br>RENTON, VA  98058 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/4/2007 |
| JELLYBEAN PRODUCTIONS, INC.<br>JELLYBEAN MUSIC GROUP<br>276 FIFTH AVENUE, SUITE 505<br>NEW YORK, NY  10001-4506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/3/2006 |

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JELLYBEAN RECORDINGS, INC.<br>276 FIFTH AVENUE<br>SUITE 505<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/16/2002 |
| JENNINGS<br>145 WEST 57TH STREET<br>NEW YORK, NE  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/15/2008 |
| JERK AWAKE<br>150 S. RODEO DR. SUITE 200<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/8/2007 |
| JESSE LEE MUSIC<br>1146 N. CENTRAL<br>#107<br>GLENDALE, CA  91202 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/23/2007 |
| JESSICA BAILIFF<br>P.O. BOX 13239<br>TOLEDO, OH  43613 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/11/2006 |
| JESSOP MUSIC PUBLISHING INC.<br>79 MADISON AVE. 7TH FLOOR<br>NEW YORK, NY  10016 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/20/2007 |
| JEWEL RECORDING COMPANY<br>1594 KINNEY AVENUE<br>CINCINNATI, OH  45231-3412 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/24/2004 |
| JIGGSAW<br>610 E. SPRINGFIELD AVE.<br>CHAMPAIGN, IL  61820 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/25/2007 |
| JIMI LANE MUSIC<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/12/2006 |
| JK WIECHERT<br>66187 PRAIRIE VIEW DR.<br>GOSHEN, IN  46526 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/27/2007 |
| JMG MUSIC INC.<br>3355 LENOX RD SUITE 250<br>ATLANTA, GA  30326 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/18/2007 |

Sheet no. 102 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**                                                                Case No.  09-10425
_____                          _____
                        Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOE AUGUSTINE<br>591 AVALON DR. SE<br>WARREN, OH  44484 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/15/2008 |
| JOE AUGUSTINE<br>591 AVALON DR. SE<br>WARREN, OH  44484 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/15/2008 |
| JOE ENOS<br>PO BOX 222<br>WALNUT GROVE, CA  95690 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 1/31/2010 |
| JOE TO REE MUSIC<br>2440 SEPULVEDA BOULEVARD, SUITE 100<br>LOS ANGELES, CA  90064 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/17/2005 |
| JOEY RECORDS<br>6703 WEST COMMERCE STREET<br>SAN ANTONIO, TX  78227 | LICENSE AGREEMENT |
| JOHN BOY'S COURAGE<br>P.O. BOX 9170<br>ST. LOUIS, MO  63117 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/3/2007 |
| JOHN D. SCARBROUGH III & REAL SUMMIT PRODUCTIONS LLC<br>REAL SUMMIT PRODUCTIONS, LLC<br>2100 FOREST TRAIL<br>AUSTIN, TX  78703 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/22/2007 |
| JOHN EMCH<br>11 SAINT MARKS PLACE #14<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| JOHN EMCH<br>11 SAINT MARKS PLACE #14<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| JOHN FLOMER'S PRIMAL CINEMA<br>P.O. BOX 80514, LAKE STREET STATION<br>MINNEAPOLIS, MN  55408 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/28/1992 |
| JOHN FLUKER INC.<br>12445 EDGECLIFFE AVENUE<br>SYLMAR, CA  91342 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/16/2007 |

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHN HOPKINS<br>4748 US HWY 601<br>YADKINVILLE, NC  27055 | SUBCONTRACT AGREEMENT - CHARLOTTE<br>EFFECTIVE DATE - 1/27/2009<br>EXPIRATION DATE - 12/31/2009 |
| JOHN L. TUSSY JR.<br>P.O. BOX 860688<br>WAHIAWA, HI  96786 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/30/2009 |
| JOHN SEBASTIAN MUSIC<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |
| JOHNNY BURNETTE MUSIC<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/12/2006 |
| JOHNNY YOUNG<br>9108 KINGS DR<br>MANVEL, TX  77578 | SUBCONTRACT AGREEMENT - HOUSTON<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| JOLIE HOUSE MUSIC<br>AL JOLSON ENTERPRISES, INC.<br>116 17TH AVE. S.<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/17/2007 |
| JOMAR RECORDS<br>P.O. BOX 18221<br>JACKSONVILLE, FL  32229-0221 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/19/2006 |
| JON YAMASATO<br>802 PUNAHOU ST. # 508<br>HONOLULU, HI  96826 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/16/2008 |
| JON YAMASATO<br>802 PUNAHOU ST. # 508<br>HONOLULU, HI  96826 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/16/2008 |
| JONASAY<br>5668 INTERNATIONAL DRIVE SUITE F #134<br>CHARLOTTE, NC  28270 | LICENSE AGREEMENT |
| JONATHAN CLAY<br>37510 PINWOOD COURT<br>MAGNOLIA, TX  77354 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/23/2007 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                              _____
                  Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JONATHAN L ALLEN<br>732 CRESTWAY<br>TYLER, TX  75701 | SUBCONTRACT AGREEMENT - DALLAS<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |
| JONATHAN SHANE SMITH<br>4339 HARTLEY BRIDGE RD. #121<br>MACON, GA  31216 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/26/2007 |
| JONDAVAIRA MUSIC<br>220 E. 17TH ST.<br>WASHINGTON, IA  52353 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/28/2007 |
| JOSE NICHOLAS DBA HIGH DEFINITION AUDIO VIDEO<br>5035 N CLYDEBANK AVE<br>COVINA, CA  91722 | SUBCONTRACT AGREEMENT - MONTCLAIR<br>EFFECTIVE DATE - 1/27/2009<br>EXPIRATION DATE - 12/31/2009 |
| JOSH ARNOLD<br>P.O. BOX 6006<br>TOOWOOMBA WEST<br>QUEENSLAND 6350<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/15/2008 |
| JOURNALISTIC<br>4905  PINE CONE DR., STE 2<br>DURHAM, NC  27707 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 11/20/2008<br>EXPIRATION DATE - 11/20/2009 |
| JOURNEYMAKERS INC.<br>3924 S. CALLE VIVA<br>GREEN VALLEY, AZ 85614 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/21/2008 |
| JP WALLENS PUBLISHING CO.<br>1100 RISING SUN BLVD.<br>WINTER SPRINGS, FL  32708 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/16/2007 |
| JRGR RECORDS<br>166 WEST ST. APT. A<br>ENGLEWOOD, NJ  07631 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/19/2007 |
| J-TOWN RECORDS<br>P.O. BOX 78035<br>SEATTLE, WA  98178 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/22/1989 |

## AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JUNIOR BOYS MUSIC<br>11 SPRUCESIDE AVE.<br>HAMILTON, ON  L8P 3Y2<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/9/2006 |
| JUSTICE MUSIC CORPORATION<br>11586 BLIX STREET<br>NORTH HOLLYWOOD, CA  91602 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/28/1992 |
| JUSTICE RECORDS, ATTN: DAVID LAWRENCE<br>9320 WILSHIRE BLVD, SUITE 200<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT |
| JUSTIN SCOTT DIXON<br>2715 GRANDIN RD.<br>ROANOKE, VA  24015 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/15/2008 |
| JVC MUSICAL INDUSTRIES<br>3800 BARHAM BLVD. SUITE 305<br>LOS ANGELES, CA  90068 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/18/1992 |
| JVT ASSET MANAGEMENT<br>PO BOX 16460<br>PHOENIX, AZ  85011 | ROOF RIGHTS / SCA AGREEMENT |
| K RECORDS<br>P.O. BOX 7154<br>OLYMPIA, WA  98507 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/2006 |
| K7<br>17 OLD FUTON RD, SECOND FLOOR<br>BROOKLYN, NY  11201 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2005 |
| KAKI KING MUSIC<br>628 BRODWAY, SUITE 502<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/5/2006 |
| KAMEN ENTERTAINMENT GROUP<br>535 W. 23RD STREET, #SPH1-1A<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/6/2008 |
| KANIKAPILA RECORDS<br>PO BOX 61665<br>HONOLULU, HI  96822 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/1999 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KAREN MARIE GARRETT MUSIC<br>PO BOX 4410<br>OLYMPIA, WA  98501 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/3/2007 |
| KARMATIC MUSIC PROJECT<br>170 LUDLOW ST. #46<br>NEW YORK, NY  10002 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/30/2007 |
| KARUKAS MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/29/2006 |
| KATAPHONIC RECORDS<br>1990 SOUTH BUNDY DR. #200<br>LOS ANGELES, CA  90025 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| KATE MANN<br>PO BOX 83947<br>PORTLAND, OR  97283 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/12/2007 |
| KATER MUSIC<br>132 NORTH EL CAMINO REAL SUITE 361<br>ENCINITAS, CA  92024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/8/2007 |
| KATHRYN TOYAMA<br>520 N. CROFT AVE. #322<br>LOS ANGELES, CA  90048 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2007 |
| KAYE-SMITH<br>501 SW 7TH<br>RENTON, WA  98055 | CUSTOM PROGRAMMING, DATA PROCESSING, PRINTING AND MAILING OF CUSTOEMR STATEMENT/INVOICES<br>EFFECTIVE DATE - 5/18/2006 |
| KAYE-SMITH BUSINESS GRAPHICS<br>P.O. BOX 94762<br>SEATTLE, WA  98124-7062 | NATIONAL CONTRACT<br>EFFECTIVE DATE - 5/31/2006<br>EXPIRATION DATE - 5/31/2009 |
| KDE<br>PO BOX 4930<br>KANEOHE, HI  96744 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/1999 |
| KDES-FM<br>2100 TAHQUITZ CANYON WAY<br>PALM SPRINGS, CA  92262 | ROOF RIGHTS / SCA AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KEAHIWAI PRODUCTIONS<br>95-1235 MEHEU ST.<br>MILILANI, HI  96789 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2009 |
| KEARNY VILLA CENTER WEST<br>11750 SORRANTO VALLEY RD<br>SAN DIEGO, CA  92121 | REAL PROPERTY LEASE<br>EFFECTIVE DATE - 4/1/2003<br>EXPIRATION DATE - 3/13/2013 |
| KEATON COMPANY/JOHN KEATON<br>114 COCHRAN PLACE<br>VALLY STREAM, NY  11581 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/25/2007 |
| KEEP ON! MUSIC, LLC<br>7433 COLTON LN.<br>MANASSAS, VA  20109 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/3/2007 |
| KEITH KENNIFF<br>C/O NORTHSTAR MUSIC THE COTTAGE, ASHEN ROAD, OVINGTON, SUDBURY<br>SUFFOLK  CO10 8JX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/5/2009 |
| KEN WILL MORTON<br>360 UNIVERSITY CIRCLE<br>ATHENS, GA  30605 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/9/2008 |
| KENNEDY ASSOCIATES REAL ESTATE COUNSEL, INC.<br>1215 FOURTH AVE,<br>SUITE 2400<br>SEATTLE, WA  98161 | REAL PROPERTY LEASE<br>EFFECTIVE DATE - 10/1/2004 |
| KERRI SHERWOOD<br>400-69 ST.<br>KENOSHA, WA  53143 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/17/2008 |
| KERRI SHERWOOD<br>400-69 ST.<br>KENOSHA, WA  53143 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/17/2008 |
| KHP MUSIC, INC.<br>307 E. BROAD ST.<br>DUNN, NC  28334 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KID CASANOVA<br>4538 40TH ST. #3R<br>SUNNYSIDE, NJ  11104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/29/2006 |
| KILA RECORDS<br>33 CHARLEMONT ST.<br>DUBLIN 2<br>IRELAND | LICENSE AGREEMENT |
| KILL ROCK STARS<br>120 NE STATE AVE. PMB 418<br>OLYMPIA, WA  98501 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/22/2003 |
| KILL YOUR TELEVISION<br>39 WEST 14TH STREE SUITE 502<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/2/2007 |
| KINDERCORE RECORDS<br>PO BOX 461<br>ATHENS, GA  30603 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/15/2001 |
| KINDRED SPIRITS<br>NIEUWEZIJDS VOORBURGWAL 130-B 1012 TZ<br>AMSTERDAM<br>THE NETHERLANDS | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/7/2006 |
| KING SNAKE RECORDS<br>205 LAKE BLVD<br>SANFORD, FL  32883 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/23/2004 |
| KING STREET SOUNDS<br>115 W. 30TH STREET, 306 NEW YORK NY<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/16/2006 |
| KITCHENWARE RECORDS LTD.<br>7 THE STABLES<br>SAINT THOMAS STREET<br>NEWCASTLE UPON TYNE  NE1 4LE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/14/2007 |
| KLEIN RECORDS<br>FLAT 3, 124 SHOREDITCH HIGH STREET, 2ND FLOOR FLAT<br>LONDON  E16JE<br>ENGLAND | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/8/2008 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KOCH ENTERTAINMENT<br>740 BROADWAY, 7TH FLOOR<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/9/2009 |
| KOCH ENTERTAINMENT MUSIC PUBLISHING<br>740 BROADWAY, 7TH FLOOR<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/24/2006 |
| KODA<br>LANDE MARKET 23-25<br>P.O. BOX 2154<br>COPENHAGEN DK 1016<br>DENMARK | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2008 |
| KOLMSTETTER MUSIK<br>6000 27TH RD. NORTH<br>ARLINGTON, VA  22207 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2008 |
| KOMET PUBLISHING<br>FLAT 3, 124 SHOREDITCH HIGH STREET, 2ND FLOOR FLAT<br>LONDON  E16JE<br>ENGLAND | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/9/2008 |
| KORMAN/LEDERER MANAGEMENT CO.<br>3100 DUNDEE RD<br>SUITE 116<br>NORTHBROOK, IL  60062 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 1/31/2011 |
| KOSMIC MUSIC<br>9100 WILSHIRE #706W<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/16/2008 |
| KOSTA/KOSTALAO<br>60 BROADWAY #2C<br>BROOKLYN, NY  11211 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/20/2008 |
| KRANKY LTD.<br>3711 NORTH KEDZIE AVE. #1<br>CHICAGO, IL  60618 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/20/2006 |
| KRB MUSIC CO. INC.<br>134 4TH AVE. NORTH<br>FRANKLIN, TN  37064 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/1/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KRIZTAL ENTERTAINMENT GROUP<br>247 SW 8TH STREET SUITE 349<br>MIAMI, FL  33130 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2003 |
| KUFALA RECORDINGS<br>5225 WILSHIRE BLVD.<br>#705<br>LOS ANGELES, CA  90036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/26/2007 |
| KUNG FU DUB RECORDINGS<br>LÄNSMANSVÄGEN 17<br>BJÄRRED  237 31<br>SWEDEN | LICENSE AGREEMENT |
| L.E.A.<br>DENDERMONDSESTEENWEG 140<br>9000 GENT<br>BELGIUM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/27/2008 |
| LA BOOSHI SONGS<br>MARIA TAYLOR C/O SADDLE CREEK<br>PO BOX 8554<br>OMAHA, NE  68108 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/10/2007 |
| LABRADOR RECORDS<br>ODENGATAN 102, 1TR 113 22<br>STOCKHOLM<br>SWEDEN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/14/2006 |
| LADYBUG TRANSISTOR<br>292 MARLBORO RD.<br>BROOKLYN, NY  11226 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/21/2006 |
| LAGUNATIC MUSIC AND FILMWORKS<br>636 BROADWAY, SUITE 1210<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/24/2008 |
| LAMPE MANAGEMENT COMPANY<br>P.O. BOX 608<br>SMITHFIELD, NC  27577 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 7/31/2010 |
| LANDSLIDE RECORDS<br>PO BOX 20387<br>ATLANTA, GA  30325 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/26/1999 |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LARGE MUSIC<br>REO SPEEDWAGON, INC.<br>28205 AGOURA RD. SUITE A<br>AGOURA HILLS, CA  91301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/23/2008 |
| LARGE MUSIC<br>2519 N. CALIFORNIA AVE, SUITE 2<br>CHICAGO, IL  60647 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/2004 |
| LARRY UNGER<br>P.O. BOX 6322<br>LINCOLN, MA  01773 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/10/2008 |
| LASKY RECORDS<br>243 LASKY DR.<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2007 |
| LAST GANG RECORDS<br>171 EAST LIBERTY STREET, SUITE 330<br>ON  M6K 3P6<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/15/2006 |
| LASTRADA ENTERTAINMENT CO.<br>1315-B BROADWAY SUITE 213<br>HEWLETT, NY  11557 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/8/2006 |
| LATIN STREET MUSIC INC.<br>540 N. LA SALLE STE. 500<br>CHICAGO, IL  60654 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/11/2008 |
| LAURIEBEAN MUSIC<br>PO BOX 568<br>CAPITOLA, CA  95010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/1/2007 |
| LAURUS CREATIVE CONCEPTS<br>191 WESTOVER DR.<br>DELRAN, NJ  08075 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2007 |
| LAVACA MUSIC<br>PO BOX 810<br>OOLTEWAH, TN  37363 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/12/2006 |
| LAWRENCE BLATT<br>101-A HICKEY BLVD. SUITE 511<br>SOUTH SAN FRANCISCO, CA  94080 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/16/2008 |

# AMENDED

In re **MUZAK LLC**　　　　　　　　　　　　　　　Case No.　09-10425

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAZAROFF MUSIC RECORD COMPANY<br>4215 MARY ELLEN AVE. SUITE 308<br>STUDIO CITY, CA  91604 | LICENSE AGREEMENT |
| LBA REALTY FUND II - WBP II, LLC<br>17901 VON KARMAN AVE<br>SUITE 950<br>IRVINE, CA  92614 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 12/31/2013 |
| LEE HALLAM<br>8124 W AVE C-6<br>LANCASTER, CA  93536 | SUBCONTRACT AGREEMENT - MONTCLAIR<br>EFFECTIVE DATE - 1/27/2009<br>EXPIRATION DATE - 12/31/2009 |
| LEELA MUSIC<br>540 E. NEES AVE. #221<br>FRESNO, CA  93720-0969 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/11/2006 |
| LEGACY MUSIC GROUP (THE BASIQS)<br>649 S. BURNSIDE AVE.#403<br>LOS ANGELES, CA  90036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/8/2007 |
| LEHUA/MAHALO RECORDS<br>4861 MEMORY LANE<br>SHINGLE SPRINGS, CA  95682 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/5/1998 |
| LEILANI RECORDS<br>P.O. BOX 642<br>KAPA'A, HI  96746 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/10/2008 |
| LEILANI RECORDS<br>P.O. BOX 642<br>KAPA'A, HI  96746 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/10/2008 |
| LEO NUI<br>1107 20TH AVE<br>HONOLULU, HI  96816 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/22/1999 |
| LES DISQUES GAVROCHE<br>1659 RENE-GAULTIER<br>VARENNES, QC  H2K 324<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/27/2008 |
| LET'S HUSTLE PUBLISHING<br>600 C. LAKE ST.<br>RAMSEY, NJ  07446 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/11/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.   09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LETTUCE FLAVORED<br>820 SEWARD ST.<br>HOLLYWOOD, CA  90038 | LICENSE AGREEMENT |
| LEVITY RECORDS<br>105 BLOSSOM COURT<br>FRANKLIN, TN  37064 | LICENSE AGREEMENT |
| LEXISNEXIS<br>125 PARK AVENUE<br>22ND FLOOR<br>NEW YORK, NY  10017 | VENDOR CONTRACT<br>EFFECTIVE DATE - 5/1/2007<br>EXPIRATION DATE - 4/30/2010 |
| LG ELECTRONICS USA, INC.<br>1000 SYLVAN AVE.<br>ENGLEWOOD CLIFFS, NJ  07632 | VENDOR AGREEMENT<br>EXPIRATION DATE - 12/31/2008 |
| LIBERTY MUTUAL<br>3901 PREMIERE NORTH DR.<br>TAMPA, FL  33618 | WORKER'S COMPENSAITON<br>EFFECTIVE DATE - 12/31/2008<br>EXPIRATION DATE - 12/31/2009 |
| LIBERTY RECORDS<br>PO BOX 666<br>MANHATTAN BEACH, CA  90266 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/8/2003 |
| LICKING FINGERS AB<br>LIDKOPINGSVAGEN 36 1ST FLOOR<br>JOHANNESHOV  121 39<br>SWEDEN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/29/2008 |
| LIDO MUSIC<br>1740 BROADWAY, 22ND FLOOR<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/18/2005 |
| LIDO MUSIC INC.<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY  10601 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/31/2008 |
| LIL BO DEAN MUSIC<br>4725 MATTY CT.<br>LA MESA, CA  91941 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2008 |

# AMENDED

In re  **MUZAK LLC**                                        Case No.  09-10425
_____                           _____
                Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIL' GIRL CREATIONS<br>6475 E. PACIFIC COAST HWY<br>PMB 336<br>LONG BEACH, CA  90803 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/5/2007 |
| LINUS ENTERTAINMENT<br>991 TENNYSON AVE.<br>MISSISSAUGA, ON  L5H 2Y9<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/29/2007 |
| LION AND THE BUNNY<br>3512 W CALHOUN PKWY<br>MINNEAPOLIS, MN  55416 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/7/2006 |
| LIONS<br>1903 CEDAR RIDGE A<br>AUSTIN, TX  78741 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/21/2008 |
| LIQUID 8 RECORDS<br>701 WEST HIGHWAY 7<br>EXCELSIOR, MN  55331 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2003 |
| LIS ADDISON<br>20 MEADOW DR.<br>SAN RAFAEL, CA  94903 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/24/2008 |
| LISA HILTON MUSIC/RUBY SLIPPERS PRODUCTIONS<br>28222 VIA ACERO<br>MALIBU, CA  20265 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| LISA LAUREN<br>1317 GREENWOOD ST.<br>EVANSTON, IL  60201 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/5/2007 |
| LISEM ENTERPRISES INC.<br>2211 YORBA STREET, SUITE A<br>SAN FRANCISCO, CA  94116 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/30/2008 |
| LITTLE DOG RECORDS<br>2219 WEST OLIVE AVE.<br>#150<br>BURBANK, CA  91506 | LICENSE AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                                                    Case No.  09-10425

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LITTLE HARTLEY MUSIC<br>PO BOX 141<br>WICKHAM, NSW 2293<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/20/2006 |
| LITTLE HOUSE RECORDS<br>LAVENDER HILL<br>PEASLAKE LANE<br>PEASLAKE, GUILDFORD<br>SURREY  GU5 9RL<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/27/2007 |
| LITTLE SCRUBBY MUSIC<br>2242 CHEROKEE DR.<br>WESTMINSTER, MD  21157 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/20/2007 |
| LIVEWIRE RECORDINGS<br>4921 LAVISTA RD<br>TUCKER, GA  30084 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/30/2006 |
| LIVING MUSIC C/O HELENE BLUE MUSIC<br>421 SEVENTH AVENUE, SUITE 901<br>NEW YORK, NY  10001 | LICENSE AGREEMENT |
| LLANO MOON MUSIC<br>PO BOX 810<br>OOLTEWAH, TN  37363 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/12/2006 |
| LOBSTER MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/23/2006 |
| LOGICAL ADVANTAGE, L.L.C.<br>4421 STUART ANDREW BLVD.<br>SUITE 600<br>CHARLOTTE, NC  28217 | PROJECT MANAGEMENT, DOCUMENTATION APPLICABLE TO COMPANY INFRASTRUCTURE |
| LONELY ASTRONAUT RECORDS<br>1212 FUNSTON ST.<br>SAN FRANCISCO, CA  94122 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/7/2006 |
| LONOMUSIC<br>P.O. BOX 482195<br>KAUNAKAKAI, HI  96748 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/2/2007 |

Sheet no. 116 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOOK AT YOU RECORDS<br>303 S. BROADWAY<br>SUITE 200-367<br>DENVER, CO  80209 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/4/2006 |
| LORIE LINE MUSIC, INC.<br>222 MINNETONKA AVENUE SOUTH<br>WAYZATA, MN  55391 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/3/2007 |
| LOST LANGUAGE<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| LOUD TECHNOLOGIES, INC.<br>PO BOX 84223<br>SEATTLE, WA  98124 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 3/26/2006 |
| LOUISE HALL REIDER & COMPANY<br>40 LAKE BELLEVUE<br>SUITE 100<br>BELLEVUE, WA  98005 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 6/13/2008<br>EXPIRATION DATE - 4/25/2009 |
| LOVE CIRCLE MUSIC<br>PO BOX 121617<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/1987 |
| LOVE EVERYBODY LLC<br>900 DIVISION STREET<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/3/2008 |
| LOVE ME OR LEAVE ME, LLC<br>PO BOX 1390<br>WINDERMERE, FL  34786 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/13/2007 |
| LOVELANE RECORDS<br>4808 LONGRIDGE SUITE 113<br>SHERMAN OAKS, CA  91423 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/20/2007 |
| LOVELESS RECORDS<br>1122 EAST PKE ST. #1361<br>SEATTLE, WA  98122 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/29/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOVE-MILLION RECORDS<br>267 VIENNA ST.<br>SAN FRANCISCO, CA  94112 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/5/2007 |
| LRSMEDIA<br>350 W. HUBBARD SUITE 610<br>CHICAGO, IL  60610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/2006 |
| LTM RECORDINGS/ LTM SONGS<br>1 SPINNEY CLOSE<br>BEETLEY<br>DEREHAM, NORFOLK  NR20 4TB<br>UNITED KINGDOM | LICENSE AGREEMENT |
| LUCKY NUMBER<br>158 STAPLETON HALL RD.<br>STROUD GREEN  N4 4QJ<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/25/2006 |
| LUMBER, LLC<br>510 FIRST AVE. NORTH<br>SUITE 500<br>MINNEAPOLIS, MN  55403 | ROOF RIGHTS / SCA AGREEMENT |
| LUV RECORDS<br>3784 REALTY<br>DALLAS, TX  75244 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/2/1987 |
| LZOE PRODUCTIONS<br>418 BYSWICK LANE<br>RICHMOND, VA  23225 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/24/2007 |
| M C RECORDS<br>14 FROST POND RD<br>GREENLAWN, NY  11740 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/3/2005 |
| M&R RECORDS<br>344 PATERSON PLANK ROAD<br>JERSERY CITY, NJ  07307 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/6/1994 |
| MAC MCCAUGHAN<br>101 GLENDALE DR.<br>CHAPEL HILL, NC  27514 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/28/2006 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MACDONALD AUDIO COMMUNICATIONS-PORT HURON 808 NORTH MICHIGAN AVENUE SAGINAW, MI  48602 | FRANCHISE AGREEMENT EXPIRATION DATE - 10/31/2014 |
| MACDONALD AUDIO COMMUNICATIONS-SAGINAW 808 NORTH MICHIGAN AVENUE SAGINAW, MI  48602 | FRANCHISE AGREEMENT EXPIRATION DATE - 1/31/2011 |
| MACK AVENUE RECORDS INC. 16255 VENTURA BLVD. #707 ENCINO, CA  91436 | LICENSE AGREEMENT EFFECTIVE DATE - 10/1/2008 |
| MACKENZIE LABORATORIES, INC. 1163 NICOLE CT. GLENDORA, CA  91740 | AGREEMENT RE SUPPLY OF COMPACT DISK DOWNLOADABLE DIGITAL MESSAGING UNITS |
| MACKENZIE LABORATORIES, INC. 1163 NICOLE COURT POB 1416 GLENDORA, CA  91740 | PURCHASE AGREEMENT EFFECTIVE DATE - 5/18/2006 |
| MADAME MOP JANITORIAL SERVICES 3734 BRANDYWINE STREET METARIE, LA  70123 | SERVICES AGREEMENT EFFECTIVE DATE - 8/21/2008 |
| MAGGIE'S MUSIC PO BOX 490 SHADY SIDE, MD  20764 | LICENSE AGREEMENT EFFECTIVE DATE - 1/9/1994 |
| MAGIC WING/MAGIC WING MUSIC P.O. BOX 222 WEST LINN, OR  97068 | LICENSE AGREEMENT EFFECTIVE DATE - 10/27/2008 |
| MAGNETIC RECORDS PO BOX 460816 SAN FRANCISCO, CA  94146-0816 | LICENSE AGREEMENT EFFECTIVE DATE - 4/14/2004 |
| MAGPILE MUSIC LTD. 239 LEWISHAM WAY LONDON  SE4 1XF UNITED KINGDOM | LICENSE AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAIN STREET RECORDS<br>PAUL-LINCKE-UFER 44A<br>BERLIN  D-10999<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| MAINICHI VIDEO-AUDIO SYSTEM  INC.<br>2-6 DOJIMA-HAMA 1-CHOME, KITA-KU<br>OSAKA 530-0004<br>JAPAN | FRANCHISE AGREEMENT |
| MAINICHI VIDEO-AUDIO SYSTEM, INC.<br>2-6 DOJIMA-HOMA I-CHOME<br>KITA-KU<br>OSAKA 530-0004<br>JAPAN | AFFILIATE AGREEMENT WITH MAINICHI VIDEO-AUDIO SYSTEM (JAPAN)<br>EXPIRATION DATE - 1/1/2004 |
| MAINSPRING WATCHWORKS MUSIC<br>1815 STUART STREET<br>BERKELEY, CA  94703 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/11/2007 |
| MAIRD MUSIC<br>413 NORTH 7TH STREET<br>PHILADELPHIA, PA  19123 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/15/2006 |
| MAKANA MUSIC<br>758 KAPAHULU AVE. A406<br>HONOLULU, HI  96816 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2008 |
| MAKE SOME ROOM MUSIC<br>11337 ROYAL PALM DRIVE<br>CORAL SPRINGS, FL  33065 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2007 |
| MAKTUB<br>351 WEST OLYMPIC PLACE<br>SEATTLE, WA  98119 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/6/1999 |
| MALACO MUSIC<br>PO BOX 9287<br>JACKSON, MS  39286 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/20/2006 |
| MALACO RECORDS<br>PO BOX 9287<br>JACKSON, MS  39286 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/20/2006 |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425
_____                         _____
                  Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MALANGO BROS.<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |
| MALFORD MILLIGAN BAND<br>13216 D POND SPRINGS ROAD<br>AUSTIN, TX  78729 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2005 |
| MALIMBA RECORDS<br>1416 KAMEHAMEIKI RD.<br>KULA, HI  96790 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/6/2008 |
| MAMA HAM MUSIC/ROBIN ROGERS<br>1134 HARDIN RD.<br>DALLAS, NC  28034 | LICENSE AGREEMENT |
| MAMO RECORDS<br>P.O. BOX 1349<br>WAIANAE, HI  96792 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/24/1994 |
| MAN MOUNTAIN MUSIC<br>8 RIPPLEVALE GROVE<br>LONDON  N1 1HU<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/2007 |
| MANNY MUSIC, INC.<br>2035 PLEASANTON RD.<br>SAN ANTONIO, TX  78221-1306 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/1992 |
| MAPP RECORDS<br>1800 CAMDEN ROAD<br>SUITE 107, #16<br>CHARLOTTE, NC  28203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/7/2007 |
| MARANTZ PROFESSIONAL<br>23133 NETWORK PLACE<br>CHICAGO, IL  60673 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 1/8/2003 |
| MARC ENFROY<br>PO BOX 333<br>SOUTH LYON, MI  48178 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/2008 |
| MARION ROEHL RECORDINGS<br>3533 STRATFORD DR.<br>VESTAL, NY  13850-2222 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/9/1993 |

Sheet no. 121 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARK PINKUS<br>2281 AVE. HAMPTON<br>MONTREAL, QC  H4A 2K5<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/5/2007 |
| MARKETING ON HOLD, INC.<br>NOT GIVEN | SETTLEMENT AGREEMENT<br>EXPIRATION DATE - 7/23/2004 |
| MARKETING ON HOLD, INC. (CUSTOMER CARE)<br>2514 TANGLEY ST<br>HOUSTON, TX  77005-2516 | INTELLECTUAL PROPERTY AGREEMENT |
| MARLA YANDALL MUSIC<br>11377 SWAN CANYON RD.<br>SAN DIEGO, CA  92131 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/2008 |
| MARLABS, INC.<br>2025 STATE ROUTE 27<br>SUITE 110<br>EDISON, NJ  08817 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 11/30/2007 |
| MARLABS, INC.<br>PO BOX 738<br>EDISON, NJ  08818-0738 | SYSTEM AGREEMENT |
| MARTIN PROFESSIONAL<br>700 SAWGRASS CORPORATE PARKWAY<br>SUNRISE, FL  33325 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 9/25/2006 |
| MATADOR RECORDS<br>304 HUDSON STREET 7TH FLOOR<br>NEW YORK, NY  10013 | LICENSE AGREEMENT |
| MATH AND PHYSICS CLUB<br>724 OFARRELL AVE.<br>OLYMPIA, WA  98501 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/20/2008 |
| MATIX PUBLISHING<br>PO BOX 158<br>WOODSTOCK, NY  12498 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/17/2006 |
| MATT BROUWER<br>10603 GRANT ROAD SUITE 110<br>HOUSTON, TX  77070 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/5/2007 |

## AMENDED

In re **MUZAK LLC**                                           Case No.  09-10425

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAURIZIO<br>PAUL-LINCKE-UFER 44A<br>BERLIN  D-10999<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| MAVERICK MEDIA<br>944 HARLEM STREET<br>ALTOONA, WI  54720 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 2/29/2016 |
| MAX CORNEJO DBA AV WIRING NETWORK<br>11909 BAYWATER RD<br>GAITHESBURG, MD  20878 | SUBCONTRACT AGREEMENT - ALEXANDRIA<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| MAXJAZZ PRODUCTIONS<br>115 WEST LOCKWOOD AVENUE<br>ST. LOUIS, MO  63119 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/16/2000 |
| MAY THEORY MUSIC<br>407 DEWEY ST.<br>UPPER SAINT PAUL, MN  55104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/7/2006 |
| MAYEUX MUSIC<br>2506 COMMUNITY AVE.<br>MONTROSE, CA  91020 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| MAZER & SMITH<br>PO BOX 6391<br>STATELINE, NV  89449 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/22/1989 |
| MB RECORDS<br>28 MAY AVENUE<br>BROCTON, MA  02301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2002 |
| MCCLELLAND SOUND  INC.<br>345 NORTH OHIO<br>WICHITA, KS  67214 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2014 |
| MCGRAW-HILL SCHOOL PUBLISHING COMMUNICATIONS<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10010-1095 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/18/1997 |
| MEANS/RUESS<br>140 W. 57TH STREET, #2A<br>NY, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/11/2006 |

## AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEDIA EVOLVED<br>3205 FREEDOM DRIVE, #51<br>CHARLOTTE, NC  28208 | MASTER AGREEMENT TO ESTABLISH TERMS AND CONDITIONS OF SALES OF GOODS TO BUYER ON A CONTINUING BASIS |
| MEDIA EVOLVED<br>3205 FREEDOM DRIVE, SUITE 51<br>CHARLOTTE, NC  28208 | MEDIA FULFILLMENT AGREEMENT<br>EFFECTIVE DATE - 1/30/2007<br>EXPIRATION DATE - 1/30/2009 |
| MEDIA EVOLVED<br>3205 FREEDOM DR.<br>SUITE 51<br>CHARLOTTE, NC  28208 | VENDOR AGREEMENT<br>EXPIRATION DATE - 1/30/2009 |
| MEDIA PRO INC<br>2600 EL VISTA DR<br>SANTA CLARA, UT  84765 | SUBCONTRACT AGREEMENT - SALT LAKE CITY<br>EFFECTIVE DATE - 1/28/2009<br>EXPIRATION DATE - 12/31/2009 |
| MELISSA YOUNG<br>1016 HOWELL MILL RD., NW<br>SUITE #3303<br>ATLANTA, GA  30318 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/8/2007 |
| MELODIC<br>3RD FLOOR  14 TARIFF STREET<br>MANCHESTER  M1 2FF<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/10/2006 |
| MELODY  INC.<br>5454 NORTHWEST 77TH COURT<br>MIAMI, FL  33166 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2014 |
| MELODY MUSIC COMPANY<br>PO BOX 707<br>COLUMBUS, MS  39703 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| MEMPHIS INDUSTRIES LTD.<br>8 RIPPLEVALE GROVE<br>LONDON  N1 1HU<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/20/2006 |
| MERGE RECORDS<br>PO BOX 1235<br>CHAPEL HILL, NC  27514 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/28/2006 |

# AMENDED

In re  **MUZAK LLC**                                                                                   Case No.   09-10425

_____                                        _____
Debtor                                                                                                   (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEROVINGIAN MUSIC LLC<br>18 BROAD STREET #2<br>RED BANK, NJ  07701 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/20/2008 |
| MERRILL COLLINS<br>13900FIJI WAY APT. 307<br>MARINA DEL REA, CA  90292 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/13/2007 |
| MERRILL COMMUNICATIONS LLC<br>ONE MERRILL CIRCLE<br>ST. PAUL, MN  55108 | VENDOR CONTRACT<br>EFFECTIVE DATE - 7/14/2008<br>EXPIRATION DATE - 2/13/2009 |
| MESSINA PRODUCTIONS<br>8724 ELLESMERE PLACE<br>ORLANDO, FL  32836 | LICENSE AGREEMENT |
| METRO COMMUNICATIONS - BATON ROUGE<br>11844 MARKET PLACE AVENUE<br>BATON ROUGE, LA  70816 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| METRO COMMUNICATIONS ALEXANDRIA<br>600 BRIARWOOD WEST<br>JACKSON, MS  39206 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| METRO COMMUNICATIONS GREENWOOD<br>600 BRIARWOOD WEST<br>JACKSON, MS  39206 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| METRO COMMUNICATIONS JACKSON<br>600 BRIARWOOD WEST<br>JACKSON, MS  39206 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| METRO COMMUNICATIONS LAFAYETTE<br>600 BRIARWOOD WEST<br>JACKSON, MS  39206 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| METRO ONE INC.<br>METRO ONE<br>425 30TH STREET<br>SUITE 10<br>NEWPORT BEACH, CA  92663 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2007 |

# AMENDED

In re  **MUZAK LLC**                                          Case No.   09-10425

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| METROLINK BUSINESS PARK, LLC 11845 W, OLYMPIC BLVD, SUITE 1200 LOS ANGELES, CA  90064 | REAL PROPERTY LEASE EXPIRATION DATE - 5/5/2010 |
| MEYER SOUND 2832 SAN PABLO AVENUE BERKELEY, CA  94702 | PURCHASE AGREEMENT EFFECTIVE DATE - 11/27/2007 |
| MG MUSIC LTD. 9 TRANNACK MILL INDUSTRIAL ESTATES COVERACK BRIDGES HELSTON, CORNWALL  TR13 0SW UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 8/1/2007 |
| MIAMI VALLEY AUDIO  LTD. 175 E ALEX BELL ROAD DAYTON, OH  45459 | FRANCHISE AGREEMENT EXPIRATION DATE - 12/31/2010 |
| MICHAEL BROMLEY 1526 STAYTON RD. CUMBERLAND FURNACE, TN  37051 | LICENSE AGREEMENT EFFECTIVE DATE - 2/20/2007 |
| MICHAEL F. ZENDAN II 3318 LAKEMONT BLVD. FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| MICHAEL HAYES 708 WYNTREE NORTH HERMITAGE, TN  37076 | LICENSE AGREEMENT EFFECTIVE DATE - 8/27/2007 |
| MICHAEL HOPPE 6041 SE 34TH AVENUE PORTLAND, OR  97202 | LICENSE AGREEMENT EFFECTIVE DATE - 5/21/2007 |
| MICHAEL O'CONNELL 320 NAGOG HILL RD. ACTON, MA  01720 | LICENSE AGREEMENT EFFECTIVE DATE - 2/12/2007 |
| MICHAEL P. STRIBLING 540 E. NEES AVE. #221 FRESNO, CA  93720 | LICENSE AGREEMENT EFFECTIVE DATE - 11/13/2007 |

# AMENDED

In re  **MUZAK LLC**                                    Case No.   09-10425

────────────────────────────────────────
                Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHAEL SANDERS<br>6346 MURIETTA AVE.<br>VAN NUYS, CA  91401 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/25/2008 |
| MICHAEL SANDERS DBA PYRAMID AUDIO VIDEO<br>6346 MURRIETTA AVE<br>VAN NUYS, CA  91401 | SUBCONTRACT AGREEMENT - MONTCLAIR<br>EFFECTIVE DATE - 1/27/2009<br>EXPIRATION DATE - 12/31/2009 |
| MICHELLE ROCHE MEDIA RELATIONS<br>360 UNIVERSITY CIRCLE<br>ATHENS, GA  30605 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/2008 |
| MICRO MAVEN MUSIC<br>24627 GARDENSTONE LN.<br>WOODLAND HILLS, CA  91307 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/2008 |
| MICROCOSM MUSIC<br>59 FRANKLIN ST. #403<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/15/2006 |
| MICROGROOVE ENTERTAINMENT INC.<br>#330-560 JOHNSON STREET<br>VICTORIA, BC  V8W 3C6<br>CANADA | LICENSE AGREEMENT |
| MICROSOFT LICENSING, GP<br>C/O BANK OF AMERICA<br>LOCKOX: 842467<br>DALLAS, TX  75202 | SYSTEM AGREEMENT |
| MICROSPACE COMMUNICATIONS CORP<br>PO BOX 60971<br>CHARLOTTE, NC  28260-0971 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 12/8/2003 |
| MICROSPACE COMMUNICATIONS CORPORATION<br>3100 HIGHWOODS BLVD.<br>RALEIGH, NC  27604 | SATELLITE AGREEMENT<br>EFFECTIVE DATE - 9/19/2003<br>EXPIRATION DATE - 8/31/2011 |
| MICROSPACE COMMUNICATIONS CORPORATION<br>3100 HIGHWOODS BLVD<br>RALEIGH, NC  27604 | SATELLITE AGREEMENT |
| MICROSPACE COMMUNICATIONS CORPORATION<br>3100 HIGHWOODS BLVD.<br>RALEIGH, NC  27604 | SATELLITE AGREEMENT<br>EFFECTIVE DATE - 9/19/2003<br>EXPIRATION DATE - 8/31/2011 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD RALEIGH, NC  27604 | SATELLITE AGREEMENT |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD RALEIGH, NC  27604 | SATELLITE AGREEMENT EFFECTIVE DATE - 11/1/2003 |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD. RALEIGH, NC  27604 | SATELLITE AGREEMENT EXPIRATION DATE - 12/31/2016 |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BOULEVARD RALEIGH, NC  27604 | SATELLITE AGREEMENT |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BOULEVARD RALEIGH, NC  27604 | SATELLITE AGREEMENT |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD RALEIGH, NC  27604 | SATELLITE AGREEMENT EXPIRATION DATE - 12/31/2016 |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD RALEIGH, NC  27604 | SATELLITE AGREEMENT EXPIRATION DATE - 8/31/2011 |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD RALEIGH, NC  27604 | SATELLITE AGREEMENT |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD RALEIGH, NC  27604 | SATELLITE AGREEMENT EXPIRATION DATE - 9/25/2002 |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD RALEIGH, NC  27604 | SATELLITE AGREEMENT EFFECTIVE DATE - 12/8/2003 |
| MICROSPACE COMMUNICATIONS CORPORATION 3100 HIGHWOODS BLVD RALEIGH, NC  27604 | SATELLITE AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                                     Case No.  09-10425
_____                        _____
Debtor                                                                   (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIDAS RECORDS, INC.<br>1105 17TH AVENUE SOUTH<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/23/2007 |
| MIDNIGHT RAIN<br>228 STAGS LEAP CT.<br>EUGENE, OR  97404 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/23/2008 |
| MIE PROPERTIES, INC.<br>5720 EXECUTIVE DRIVE<br>BALTIMORE, MD  21228-1757 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 6/30/2009 |
| MIFFLIN HILLS MUSIC COMPANY<br>2075 RIDGE ROAD<br>SOUTH PARK, PA  15129 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/13/2005 |
| MIGHTY SOUND<br>722 AMERICAN WAY #427<br>GLENDALE, CA  91210 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/2003 |
| MIKE VERNON & 3 BALLS OF FIRE<br>2407 CAMPDEN DR.<br>AUSTIN, TX  78745-4837 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/24/2007 |
| MILANO 2000<br>EDIZIONI ISHTAR SNC<br>VIA MECENATE 76/45<br>MILANO  20138<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| MILES OM TACKETT MUSIC<br>5918 ECHO ST.<br>LOS ANGELES, CA  40042 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/16/2006 |
| MILKSHAKE MUSIC LLC<br>7128 PHEASANT CROSS DR.<br>BALTIMORE, MD  21209 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/3/2008 |
| MILKSHAKE MUSIC LLC<br>7128 PHEASANT CROSS DR.<br>BALTIMORE, MD  21209 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/2/2008 |
| MILTONA RECORDS<br>11718 BARRINGTON COURT  PMB 365<br>LOS ANGELES, CA  90049 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/1999 |

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIMSYCLE MUSIC<br>116 PLEASANT ST. SUITE 3111<br>EAST HAMPTON, MA  01027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/6/2006 |
| MINISTRY OF SOUND<br>103 GAUNT STREET<br>LONDON  SE1 6DP<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/2007 |
| MINTY FRESH<br>PO BOX 577400<br>CHICAGO, IL  60657 | LICENSE AGREEMENT |
| MIRAH ZEITLYN<br>4815 NE 30TH AVE.<br>PORTLAND, OR  97211 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/13/2006 |
| MIRAMAR RECORDINGS<br>200 SECOND AVENUE WEST<br>SEATTLE, WA  98119 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/13/1993 |
| MIRROR IMAGE RECORDS<br>P.O. BOX 932<br>FLEMINGTON, NJ  08822 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/18/2008 |
| MITAL MUSIC<br>104-60 QUEENS BLVD<br>APT. 8W<br>FOREST HILLS, NY  11375 | LICENSE AGREEMENT |
| MITEL NETSOLUTIONS<br>PO BOX 53230<br>PHOENIX, AZ  85072 | SYSTEM AGREEMENT |
| MIX CONNECTION MULTIMEDIA<br>700 NORTH GREEN STREET SUITE 304<br>CHICAGO, IL  60622 | LICENSE AGREEMENT |
| MOCK & ROLL LLC<br>6356 MANOR LANE, SUITE 104<br>SOUTH MIAMI, FL  33143 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/24/2008 |
| MODERN 3 MUSIC<br>540 HAMPSHIRE ST.<br>SAN FRANCISCO, CA  94110-1417 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/9/2006 |

Sheet no. 130 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re **MUZAK LLC**                                      Case No.  09-10425

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MODIBA PRODUCTIONS<br>40 WEST 29TH ST. #305<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/8/2008 |
| MODULAR (PEOPLE) RECORDS<br>66 ALLEN ST. #3F<br>NEW YORK, NY  10002 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/15/2006 |
| MOI<br>1 ALOHA TOWER DR UNIT 44<br>HONOLULU, HI  96813 | LICENSE AGREEMENT |
| MONKEY PUZZLE RECORDS LTD.<br>11 FRITHVILLE GARDENS<br>LONDON  W12 7JQ<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/2/2007 |
| MONKEY WAFFLE MUSIC<br>1118 CORTELYOU RD. APT#2<br>BROOKLYN, NY  11218 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/9/2008 |
| MONO-FI RECORDS<br>1650 WEST 2ND AVE<br>VANCOVER, BC  465-4R3<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/13/2007 |
| MOON CIRCLE<br>26 MAPLE AVENUE<br>FAIRFAX, CA  94939 | LICENSE AGREEMENT |
| MOON ROOM RECORDS<br>422 WAIALAE AVE<br>#510<br>HONOLULU, HI  96816 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/30/2007 |
| MOONBLIND MUSIC<br>12711 MOORPARK STREET, #216<br>STUDIO CITY, CA  91604 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/16/2005 |
| MOONSONG RECORDS<br>5210 WESTERN BLVD.<br>RALEIGH, NC  27606 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/20/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORE THAN 4 LTD. 4 NEW BURLINGTON STREET 4TH FLOOR LONDON  W1S 2JG UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 5/23/2007 |
| MORR MUSIC RAUMER STRASSE 39 BERLIN  10437 GERMANY | LICENSE AGREEMENT EFFECTIVE DATE - 1/8/2009 |
| MOSS MUSIC GROUP 95 OSER AVENUE SUITE E HAUPPAUGE, NY  11788 | LICENSE AGREEMENT EFFECTIVE DATE - 9/30/1987 |
| MOULIN D'OR 1148 WEST PIONEER PARKWAY, SUITE E ARLINGTON, TX  76013 | LICENSE AGREEMENT |
| MOUNTAIN APPLE COMPANY 1330 ALA MOANA BLVD. STE. 001 HONOLULU, HI  96814 | LICENSE AGREEMENT EFFECTIVE DATE - 11/22/2006 |
| MOUNTAIN APPLE RECORDS P.O. BOX 22373 HONOLULU, HI  96823 | LICENSE AGREEMENT |
| MOUNTAIN STATES ROOFING INC 413 E 41ST GARDEN CITY, ID  83714 | SUBCONTRACT AGREEMENT - BOISE EFFECTIVE DATE - 1/30/2009 EXPIRATION DATE - 12/31/2009 |
| MR. BONGO RECORDS 2ND FLOOR 24 OLD STEINE BRIGHTON BN1 1EL EAST SUSSEX UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 4/19/2007 |
| MR. CHRISTIAN MUSIC 401 GRAND AVE. SUITE 300 OAKLAND, CA  94610 | LICENSE AGREEMENT EFFECTIVE DATE - 1/24/2007 |
| MRG RECORDINGS 3700 SOUTH SEPULVEDA BLVD. SUITE 141 LOS ANGELES, CA  90034 | LICENSE AGREEMENT EFFECTIVE DATE - 11/6/2006 |

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MSTRTRKS MUSIC INC.<br>C/O LAST GANG MANAGEMENT<br>171 EAST LIBERTY ST., SUITE 330<br>TORONTO, ON  M6K 3P6<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/7/2006 |
| MUD RECORDS<br>3650 HELMS AVE.<br>CULVER CITY, CA  90232 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| MUDVILLE<br>375 LINCOLN PLACE #4B<br>BROOKLYN, NY  11238 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/6/2007 |
| MULATTO MUSIC<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |
| MUSIC BY CALI<br>105 BLOSSOM COURT<br>FRANKLIN, TN  37064 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/12/2007 |
| MUSIC ENGINEERING  INC.<br>1201 SOUTH TWYCKENHAM DRIVE<br>SOUTH BEND, IN  46615 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2014 |
| MUSIC FOR LITTLE PEOPLE<br>PO BOX 1460<br>REDWAY, CA  95560 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/2/2003 |
| MUSIC PUBLISHING COMPANY OF AMERICA<br>40 WEST 57TH ST. 20 FLOOR<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/11/2007 |
| MUSIC SERVICES<br>1526 OTTER CREEK RD.<br>NASHVILLE, TN  37215 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/13/2006 |
| MUSIC SERVICES OF VERMONT  INC.<br>8 PEARL STREET, ESSEX JUNCTION<br>ESSEX JUNCTION, VT  05452 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |

## AMENDED

In re  **MUZAK LLC**                                                                           Case No.   09-10425
_____                                    _____
                    Debtor                                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MUSIC TECHNOLOGIES, INC. 24901 NORTHWESTERN HIGHWAY SUITE 212 SOUTHFIELD, MI  48705 | ADVERTISING AGREEMENT AND ASSET PURCHASE AGREEMENT (EXCLUSIVE AND NON-EXCLUSIVE BASIS TO SELL ADVERTISING ON IN-STORE AUDIO NETWORKS) |
| MUSIC TECHNOLOGIES, INC. 24901 NORTHWESTERN HIGHWAY SUITE 212 SPRINGFIELD, MI  48075 | MUSIC TECHNOLOGIES ADVERTISING AGREEMENT EXPIRATION DATE - 12/30/2003 |
| MUSIC TECHNOLOGIES, INC. 24901 NORTHWESTERN HIGHWAY SUITE 212 SPRINGFIELD, MI  48075 | NON-COMPETE AGREEMENT EXPIRATION DATE - 12/30/2003 |
| MUSICA DE AMOR 9412 AIRLANE DRIVE MACEDONIA, OH  44122 | LICENSE AGREEMENT EFFECTIVE DATE - 3/21/2005 |
| MUSICA INTL. INC. 20 SUNNYSIDE AVE. A-197 MILL VALLEY, CA  94941 | LICENSE AGREEMENT EFFECTIVE DATE - 10/15/2008 |
| MUSICA SELECTA AV. PERIFERICO SUR, NO. 3449-60. PISO COL SAN JERONIMO LIDICE  10200 MEXICO, DF | FRANCHISE AGREEMENT |
| MUSICAL MOLLUSK 14 VALE LN. MASHPEE, MA  02649 | LICENSE AGREEMENT EFFECTIVE DATE - 9/18/2007 |
| MUSICMIND RECORDS INC. 1327 W. WASHINGTON BLVD. SUITE 105 CHICAGO, IL  60607 | LICENSE AGREEMENT EFFECTIVE DATE - 8/25/2006 |
| MUSTAMULLAH MUSIC 401 GRAND AVE SUITE 300 OAKLAND, CA  94610 | LICENSE AGREEMENT EFFECTIVE DATE - 1/29/2007 |
| MUZICOM 4242 NORTH PAN AM EXPRESSWAY SAN ANTONIO, TX  78218 | FRANCHISE AGREEMENT EXPIRATION DATE - 11/30/2010 |

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MUZICRAFT<br>735 EAST MONTECITO STREET<br>SANTA BARBARA, CA  93103 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2011 |
| MY LATEST NOVEL<br>81 MILLER STREET<br>GLASGOW  G1 1EB<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/10/2007 |
| MYSPACE RECORDS, INC.<br>407 N. MAPLE DR., LOBBY LEVEL<br>BEVERLY HILLS, CA  90210 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/21/2007 |
| N.E.W.S. NV<br>DENDERMONDSESTEENWEG 140<br>9000 GENT<br>BELGIUM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/4/2008 |
| N5MD<br>4096 PIEDMONT AVE.<br>OAKLAND, CA  94011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/4/2007 |
| NA LEO PILIHEMANA<br>66-442 PIKAI STREET<br>HALEIWA, HI  96712 | LICENSE AGREEMENT |
| NACIONAL RECORDS<br>5631 WILLOWCREST AVE.<br>NORTH HOLLYWOOD, CA  61601 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2006 |
| NADINE ZAHR<br>2220 24TH STREET N.<br>ARLINGTON, VA  22207-4904 | LICENSE AGREEMENT |
| NAKAHILI PRODUCTIONS<br>P.O. BOX 1617<br>HONOLULU, HI  96806 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/1997 |
| NAKED IN A SNOWSUIT (TEGAN AND SARA)<br>#259 - 560 JOHNSON STREET<br>VICTORIA, BC  V8W 3C6<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/7/2006 |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.  09-10425

_____                    _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NAKED MUSIC/PIAS<br>148 WEST 24TH ST. #4R<br>NEW YORK, NY  10011 | LICENSE AGREEMENT |
| NANI LAWAI RECORDS<br>86-171 MOEHA ST<br>WAIANAE, HI  96792 | LICENSE AGREEMENT |
| NASSIRI MUSIC<br>6590 BERMUDA RD.<br>LAS VEGAS, NV  89119 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/27/2007 |
| NATIONAL POWER CORPORATION<br>PO BOX 58729<br>RALEIGH, NC  27658 | WARRANTY-SERVICE PLAN FOR UPS<br>EFFECTIVE DATE - 8/12/2008 |
| NATIVE LANGUAGE MUSIC, INC.<br>PO BOX 52345<br>IRVINE, CA  92619 | LICENSE AGREEMENT |
| NATURAL ELEMENTS<br>14 N. BALDWIN AVE.<br>SIERRA MADRE, CA  91024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/22/1999 |
| NAUGHTY PUPPY MUSIC<br>1255 FIFTH AVE. #7K<br>NEW YORK, NY  10029 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2008 |
| NAXOS OF AMERICA<br>416 MARY LINDSAY POLK DR., SUITE 509<br>FRANKLIN, TN  37067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/1999 |
| NAXOS RECORDS<br>416 MARY LINDSAY POLK DRIVE #509<br>FRANKLIN, TN  37067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/14/2007 |
| NCC SYSTEMS  INC.<br>PO BOX 670<br>POTSDAM, NY  13676 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 6/1/2001 |
| NEIL CLAXTON<br>17 THORNHILL RD.<br>STOCKPORT  SK4 3HL<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/31/2007 |

Sheet no. 136 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NELIDOVA ENTERPRISES, LLC<br>3113 W. BURBANK BLVD.<br>BURBANK, CA  91505 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/13/2005 |
| NEOS PRODUCTIONS INC. & PAKELEKIA PUBLISHING<br>94-508 HOKUALA STREET<br>MILILANI, HI  96789 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/2006 |
| NETTWERK ONE<br>1650 WEST 2ND AVE.<br>VANCOUVER, BC  V6J 4R3<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2007 |
| NETTWERK PRODUCTIONS<br>1650 WEST 2ND AVE<br>VANCOVER, BC  465-4R3<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/15/2004 |
| NEURODISC RECORDS<br>3801 N. UNIVERSITY DR. SUITE 403<br>FT. LAUDERDALE, FL  33351 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/16/2007 |
| NEUROTIC MEDIA LLC<br>1934-B N. DRUID HILLS ROAD<br>SUITE 250<br>ATLANTA, GA  30319 | SERVICES AGREEMENT |
| NEUSTAR INC<br>BANK OF AMERICA<br>PO BOX 277833<br>ATLANTA, GA  30353-7833 | SYSTEM AGREEMENT<br>EFFECTIVE DATE - 7/17/2008 |
| NEW EARTH RECORDS<br>7 AVENDIA VISTA GRANDE B7-305<br>SANTA FE, NM  87508 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/4/2008 |
| NEW JERUSALEM MUSIC<br>225 PINE MILL RD.<br>CLARKSBORO, NJ  08020 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/13/2006 |
| NEW LINE PRODUCTIONS, INC. D/B/A NEW LINE RECORDS<br>888 SEVEBTH AVE., 20TH FLOOR<br>NEW YORK, NY  10106 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/9/2007 |

# AMENDED

In re  **MUZAK LLC**                                                                  Case No.  09-10425
_____                                    _____
                    Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEW NONPAREIL MUSIC INC. 4537 WOODLEY AVE. ENCINO, CA  91436 | LICENSE AGREEMENT EFFECTIVE DATE - 6/5/2008 |
| NEW PRESCRIPTION MUSIC 2106 W. MAGNOLIA BLVD. BURBANK, CA  91506 | LICENSE AGREEMENT EFFECTIVE DATE - 10/30/2006 |
| NEW VISTA RECORDS, INC 6400 MANATEE AVE. WEST SUITE L BRADENTON, FL  34209 | LICENSE AGREEMENT EFFECTIVE DATE - 9/24/1990 |
| NEW WEST RECORDS 9215 W. OLYMPIC BLVD BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT EFFECTIVE DATE - 3/30/2005 |
| NEW WORLD MUSIC LTD. P.O. BOX 3090 ASHLAND, OR  97520 | LICENSE AGREEMENT EFFECTIVE DATE - 10/27/2008 |
| NEW WORLD MUSIC LTD. P.O. BOX 3090 ASHLAND, OR  97520 | LICENSE AGREEMENT EFFECTIVE DATE - 10/27/2008 |
| NEW WORLD PRODUCTIONS 179 WATER STREET TORRINGTON, CT  06790 | LICENSE AGREEMENT EFFECTIVE DATE - 7/20/1989 |
| NEW YOUNG PONY CLUB 19 DENMARK ST. LONDON  WC2H 8NA UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 10/26/2007 |
| NICHOLAS FARR 501 BURTS GARAGE RD. ANDERSON, SC  29626 | LICENSE AGREEMENT EFFECTIVE DATE - 12/14/2008 |
| NIKKI LUNDEN PRODUCTIONS 215 SOUTH RIVERSIDE CT. IOWA CITY, IA  52246 | LICENSE AGREEMENT EFFECTIVE DATE - 4/15/2008 |
| NINE RECORDS 655 DEERFIELD RD. SUITE 100 #213 DEERFIELD, IL  60015 | LICENSE AGREEMENT EFFECTIVE DATE - 4/3/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NINECHANNEL MULTIMEDIA<br>655 DEERFIELD RD. SUITE 100 #213<br>DEERFIELD, IL  60015 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/3/2008 |
| NINJA TUNE RECORDS<br>642 DE COURELLE SUITE 404<br>MONTREAL, QC  H4C 3CS<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/26/2006 |
| NITE GROOVES<br>115 W. 30TH STREET, 306 NEW YORK NY<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/16/2006 |
| NITRO RECORDS<br>7934 MACDONALD AVE.<br>HUNTINGTON BEACH, CA  92647 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2006 |
| NJZ ENTERTAINMENT<br>6 INDUSTRIAL WAY WEST, SUITE E<br>EATONTOWN, NJ  07724 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/11/2006 |
| NKUNIM ENTERTAINMENT<br>320 7TH AVENUE<br>BROOKLYN, NY  11215 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/5/2003 |
| NO OFFICE RECORDS<br>8570 WILSHIRE BLVD., SUITE 200<br>BEVERLY HILLS, CA  90211 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/16/2008 |
| NOA NOA MUSIC/GLASS SEA MUSIC<br>1915 OCEAN WAY #301<br>SANTA MONICA, CA  90405 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/5/2007 |
| NOMADIC WAX LLC<br>421 E 4TH ST.<br>BROOKLYN, NY  11218 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/30/2008 |
| NORMA FRASER<br>P.O. BOX 40782<br>EUGENE, OR  97404 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| NORMOTON RECORDS<br>KAERRNERGASSE 11<br>97753 KARLSTADT<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/2006 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTH STAR RECORDS INC. 338 COMPASS CIRCLE, A1 NORTH KINGSTOWN, RI  02852 | LICENSE AGREEMENT EFFECTIVE DATE - 1/14/2009 |
| NORTH STREET MUSIC PUBLISHING 355 CLINTON AVE. APT. 1D BROOKLYN, NY  11238 | LICENSE AGREEMENT EFFECTIVE DATE - 12/30/2008 |
| NORTH STREET RECORDS 100 MUSTATO RD. KATONAH, NY  10536 | LICENSE AGREEMENT EFFECTIVE DATE - 7/12/2006 |
| NORTHERN MUSICAST  INC. 2911 W. SPENCER STREET APPLETON, WI  54914 | FRANCHISE AGREEMENT EXPIRATION DATE - 3/31/2011 |
| NORTHSTAR MUSIC THE COTTAGE, ASHEN ROAD, OVINGTON, SUDBURY SUFFOLK  CO10 8JX UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 1/1/2009 |
| NORTHWEST FOLKLIFE 305 HARRISON ST. SEATTLE, WA  98109 | LICENSE AGREEMENT EFFECTIVE DATE - 3/25/2008 |
| NOVA COMMUNICATIONS LLC 31511 OLMSTEAD RD ROCKWOOD, MI  48173 | SUBCONTRACT AGREEMENT - NOVI EFFECTIVE DATE - 1/29/2009 EXPIRATION DATE - 12/31/2009 |
| NOVAWEST LIMITED PARTNERSHIP 1025 B. MAPLE ROAD SUITE 200 BIRMINGHAM, MI  48009 | REAL PROPERTY LEASE EXPIRATION DATE - 12/31/2010 |
| NUBLU  RECORDS 56 AVE. C NEW YORK, NY  10009 | LICENSE AGREEMENT EFFECTIVE DATE - 2/23/2007 |
| NUDE RECORDINGS C/O DUNE RECORDINGS 3575 ST-LAURENT BLVD. SUITE 314 MONTREAL, QC  H2X 2T7 CANADA | LICENSE AGREEMENT EFFECTIVE DATE - 11/8/2001 |

# AMENDED

In re  **MUZAK LLC**                                                                      Case No.   09-10425

_____                                    _____
                    Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NUGROOVE RECORDS<br>228 N. CHURCH ST.<br>2ND FLOOR REAR<br>MOORESTOWN, NJ  08057 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/9/2008 |
| OBLIQSOUND INC.<br>373 BROADWAY<br>SUITE F11<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/13/2006 |
| OCE FINANCIAL SERVICES INC<br>13824 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-0000 | LEASE AGREEMENT |
| OCE NORTH AMERICA<br>12379 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | LEASE AGREEMENT |
| ODIE MAE MUSIC<br>4178 S. BUCKINGHAM ROAD, #D<br>LOS ANGELES, CA  90008 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2005 |
| ODYSSEY TECHNOLOGIES, IN.C<br>14504 GREENVIEW DRIVE, SUITE 100<br>LAUREL, MD  20708 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 1/23/2009<br>EXPIRATION DATE - 1/22/2010 |
| OGLIO ENTERTAINMENT<br>23779 MADISON ST.<br>TORRANCE, CA  90505 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/25/2007 |
| OH BOY RECORDS<br>33 MUSIC SQUARE WEST, SUITE 102-B<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT |
| OHIO MUSICUE CORPORATION<br>3420 GEORGETOWN ROAD NE<br>CANTON, OH  44704 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 9/30/2016 |
| OHIO STATE UNIVERSITY<br>2400 OLENTANGY RIVER ROAD<br>COLUMBUS, OH  43210 | ROOF RIGHTS / SCA AGREEMENT<br>EXPIRATION DATE: 4/30/2011 |
| OHM SYSTEMS LLC DBA BALDWIN CUSTOM<br>3327 SE 68TH AVE (PO BOX 86833)<br>PORTLAND, OR  97286 | SUBCONTRACT AGREEMENT - PORTLAND<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |

# AMENDED

In re  **MUZAK LLC**

Case No.   09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OJM RECORDS<br>2506 COMMUNITY AVE.<br>MONTROSE, CA  91020 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| OM RECORDS<br>665 3RD ST. # 425<br>SAN FRANCISCO, CA  94107 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/20/2006 |
| ONE ELEVEN RECORDS<br>52 RILEY RD #324<br>CELEBRATION, FL  34747 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/26/2007 |
| ONE LITTLE INDIAN RECORDS<br>2087 UNION ST. #2<br>SAN FRANCISCO, CA  94123 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/24/2007 |
| ONE SMALL INSTRUMENT<br>615 IRVINE AVE.<br>NEWPORT BEACH, CA  92663 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/16/2008 |
| ONE TRYBAL RECORDS (PLEASE SEE NOTES FOR PAYMENT)<br>18 HOLLY ROAD COVE<br>FARNBOROUGH, HAMPSHIRE  GU14 OEA<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2006 |
| ONE WORLD MUSIC<br>10 SOUTHFORK DRIVE, KILSYTH SOUTH<br>VIC 2020<br>AUSTRAILIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/17/2007 |
| ONRA<br>16/18 RUE CORVISART<br>PARIS  75013<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| ONTOS MUSIC<br>512 E. ZARAGOZA ST.<br>PENSACOLA, FL  32502 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2009 |
| OPERA HOUSE MUSIC<br>10434 E. DOLPHIN AVE.<br>MESA, AZ  85208 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2008 |

# AMENDED

In re  **MUZAK LLC**                                                     Case No.  09-10425

_____                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPPOSITION PARTY<br>1840 LARKIN ST.<br>SAN FRANCISCO, CA  94105 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/28/2006 |
| ORAC RECORDS<br>2045 13TH AVE. W<br>SEATTLE, WA  98119 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/29/2007 |
| ORANGE BAND RECORDS<br>20 OLIVER ST.<br>SALEM, MA  01970 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/27/2007 |
| ORANGE MOUNTAIN MUSIC<br>632 BROADWAY SUITE 902<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/11/2008 |
| ORANGE SOFA LTD.<br>THE GREENWICH MUSIC GROUP, INC.<br>O/B/O ORANGE SOFA, INC.<br>393 BROADWAY, 3RD FLOOR<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/17/2008 |
| OSTERZHNA! MUSIC<br>321 E. MAIN ST.SUITE 500<br>CHARLOTTESVILLE, VA  22902 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/17/2006 |
| OTA RECORDS<br>484 LAKE PARK AVENUE #32<br>OAKLAND, CA  94610 | LICENSE AGREEMENT |
| OTR, AN OHIO GENERAL PARTNERSHIP (NOMINEE OF BOARD OF THE STATE TEACHERS RETIREMENT SYSTEM OF OHIO)<br>8614 WESTWOOD CENTER DRIVE<br>SUITE 800<br>VIENNA, VA  22182 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 7/31/2011 |
| OUT FRONT MUSIC<br>PO BOX 12188<br>SEATTLE, WA  98102 | LICENSE AGREEMENT |
| OUTPUT RECORDINGS LIMITED<br>PO BOX 16628<br>LONDON  N1 7WE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/17/2007 |

# AMENDED

In re   **MUZAK LLC**                                              Case No.   09-10425

_____                       _____
Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OVA THA TOP ENTERTAINMENT<br>P.O. BOX 1017<br>WADESBORO, NC  28170 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/22/2007 |
| OVNI LTD.<br>PO BOX 69<br>TUNBRIDGE WELLS  TN2 9FT<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/8/2007 |
| OWRON MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/19/2006 |
| OZ MUSIC<br>13 RUE DU BOULOI<br>PARIS  75001<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/21/2007 |
| PACHA MULTIMEDIA S.L.<br>AVENIDA 8 DE AGOSTO<br>S/N 27<br>EIVISSA-IBIZA  07800<br>SPAIN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/23/2007 |
| PACHYDERM RECORDS<br>7840 CO 17 BLVD<br>CANNON FALLS, MN  55009 | LICENSE AGREEMENT |
| PACIFIC COAST JAZZ<br>13112 SIENNA COURT<br>SAN DIEGO, CA  92129-2240 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/7/2006 |
| PACIFIC REALTY ASSOCIATES, L.P.<br>15250 S.W. SEQUOIA PARKWAY<br>SUITE 300<br>PORTLAND, OR  97224 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 6/30/2012 |
| PAGE WALKER<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| PAINT SHAKER MUSIC<br>1817 E. HOWELL ST.<br>SEATTLE, WA  98172 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/22/2008 |

# AMENDED

In re  **MUZAK LLC**                                           Case No.  09-10425

────────────────────────────────                    ────────────────────────
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PALETTE RECORDINGS<br>15034 MARTHA ST.<br>VAN NUYS, CA  91411 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/13/2006 |
| PALM COAST PUBLISHING/JOMAR RECORDS LLC<br>PO BOX 18221<br>JACKSONVILLE, FL  32229-0221 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/19/2006 |
| PALM RECORDS<br>PO BOX 6564<br>KAMUELA, HI  96743 | LICENSE AGREEMENT |
| PALMMUSIC<br>655 FOURTH AVENUE<br>SAN DIEGO, CA  92101 | LICENSE AGREEMENT |
| PALO DURO RECORDS<br>P.O. BOX 810 OOLTEWAH<br>OOLTEWAH, TN  37363 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/12/2006 |
| PANDISC MUSIC CORP.<br>15982 NW 48TH AVENUE<br>MIAMI, FL  33014 | LICENSE AGREEMENT |
| PANTHERS<br>161 NORMAN AVENUE #1R<br>BROOKLYN, NY  11222 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/7/2007 |
| PAPA RECORDS<br>P.O. BOX 44256<br>LONDON  E3 5W4<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/25/2006 |
| PAPER RECORDINGS<br>UNIT 14 ENTERPRISE HOUSE<br>15 WHITWORTH STREET WEST<br>MANCHESTER<br>UNITED KINGDOM | LICENSE AGREEMENT |
| PAPILLON<br>2112 OCEAN PARK BLVD<br>SANTA MONICA, CA  90405 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/8/2006 |

Sheet no. 145 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**                                                                    Case No.  09-10425

                    Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARADISE MUSIC<br>3605 SANDY PLAINS ROAD<br>SUITE 240, #210<br>MARIETTA, GA  30066 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/27/2007 |
| PARALLAX MUZIK<br>15043 MARTHA ST.<br>VAN NUYS, CA  91411 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/13/2006 |
| PARASOL RECORDS<br>3650 HELMS AVE.<br>CULVER CITY, CA  90232 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| PARODI FAIR, INC.<br>1357 CHAUTAUQUA BLVD.<br>PACIFIC PALISADES, CA  90272 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/8/2007 |
| PARTHENON HUXLEY<br>5800 SONOMA RD.<br>BETHESDA, MD  20817 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/21/2007 |
| PASS OUT RECORDS<br>P.O. BOX 971584<br>WAIPAHU, HI  96797 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/21/2006 |
| PASSAGE RECORDS<br>5017 CARTWRIGHT AVENUE #3<br>NORTH HOLLYWOOD, CA  91601 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/3/2007 |
| PASSION STAR RECORDS/PASSION STAR MUSIC<br>234 LARKSPUR PLZ. DRIVE<br>LARKSPUR, CA  94939 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/4/2008 |
| PATADA MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/17/2006 |
| PATHWAY SYSTEM DESIGN LLC (B&G)<br>7100 NEW HORIZON BLVD<br>AMITYVILLE, NY  11701 | SUBCONTRACT AGREEMENT - NEW YORK<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |
| PATRICK KEENAN<br>232 WOODBERRY CIRCLE<br>EASLEY, SC  29642 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/25/2008 |

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.   09-10425

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PAUL CRAVER<br>3599 CEDAR CREEK RUN<br>LITTLE RIVER, SC  29566 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/21/2005 |
| PAUL ZIEGLER<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| PEACEFUL PRODUCTIONS<br>4935 W. MELROSE AVE. SOUTH<br>TAMPA, FL  33629 | LICENSE AGREEMENT |
| PEEK-A-BOO RECORDS<br>1329 S. RIDGELEY DR. #1<br>LOS ANGELES, CA  90019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/10/2008 |
| PELA<br>87 WOODHILL ST. APT 2<br>BROOKLYN, NY  11231 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/15/2008 |
| PENG RECORDS<br>90 WELLINGTON ROAD<br>EXETER, DEVON  EX2 9DX<br>UNITED KINGDOM | LICENSE AGREEMENT |
| PENTHOUZE PRODUCTIONS<br>902 B&C BELMONT-MOUNT HOLLY RD.<br>BELMONT, NC  28120 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/5/2006 |
| PEOPLE IN THE SKY<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| PEPPER PARTNERSHIP<br>9469 JEFFERSON BLVD. STE 101<br>CULVER CITY, CA  90232 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/11/2007 |
| PERFECT SONGS<br>THE BLUE BUILDING<br>8-10 BASING STREET<br>LONDON  W11 1ET<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/20/2008 |

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PERMANENT BRAIN<br>SCOTT PADELL<br>59 MAIDEN LN., 27TH FLOOR<br>NEW YORK, NY  10035 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/2/2007 |
| PETER WHITE MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/23/2006 |
| PETERSON BROOKHOLLOW, INC.<br>1100 MAIN ST.<br>SUITE 2700<br>KANSAS CITY, MO  64105 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 6/30/2013 |
| PETROGLYPH RECORDS<br>PO BOX 2040<br>SUITE B<br>HWY 522<br>EL PRADO, NM  87529 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/15/2006 |
| PFORR TECHNOLGY INC<br>322 INDEPENDENCE DRIVE<br>WINCHESTER, VA  22602 | SUBCONTRACT AGREEMENT - ALEXANDRIA<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |
| PHASE RESEARCH<br>3500 W. MOORE AVE.<br>SUITE M<br>SANTA ANA, CA  92704 | DEALER AGREEMENT |
| PHUNCTIONAL LOUNGIN<br>LANSMANSVAGEN 17<br>BJARRED  23731<br>SWEDEN | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/12/2007 |
| PIGEON JOHN PUBLISHING<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/22/2007 |
| PIGFACTORY RECORDS<br>8242 W. 3RD ST.<br>STE 250<br>LOS ANGELES, CA  90048 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/13/2008 |
| PILIALOHA PRODUCTIONS<br>PO BOX 371<br>LAHAINA, HI  96761 | LICENSE AGREEMENT |

# AMENDED

In re **MUZAK LLC**                                                                 Case No.   09-10425

_____                                    _____
Debtor                                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PINE BROOK CENTER LIMITED PARTNERSHIP<br>301 SOUTH COLLEGE STREET<br>SUITE 2800<br>CHARLOTTE, NC  28202-6021 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 5/31/2009 |
| PINECASTLE RECORDS<br>5108 SOUTH ORANGE AVENUE<br>ORLANDO, FL  32809 | LICENSE AGREEMENT |
| PINK AND NOSEWORTHY<br>421 EAST 6TH ST.  #605<br>LOS ANGELES, CA  90014 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/17/2007 |
| PIONEER MUSIC INC.<br>PO BOX 2568<br>AMARILLO, TX  79105 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| PIRATE SHIP MUSIC<br>C/O GOLDRING, HERTZ & LICHTENSTEIN, LLP<br>450 N. ROXBURY DR., 8TH FL.<br>BEVERLY HILLS, CA  90210 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/2008 |
| PISTOLERA<br>8570 HEDGES PLACE<br>LOS ANGELES, CA  90069 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/30/2007 |
| PLANET EARTH RECORDING CO.<br>2500 PEACHTREE RD. NW SUITE 402<br>ATLANTA, GA  30305 | LICENSE AGREEMENT |
| PLASTIC FANTASTIC RECORDINGS<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| PLATINUM<br>3695 CASCADE RD. F190<br>ATLANTA, GA  30331 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/3/2005 |
| PLAY MOUNTAIN MUSIC<br>108 GLENRAY CT.<br>NEW FREEDOM, PA  17349 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/8/2008 |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.  09-10425

Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLAYED RIGHT HERE<br>831 PINTAIL CT.<br>FRANKLIN, TN  37067 | LICENSE AGREEMENT |
| PLUG RESEARCH RECORDS<br>4519 SANTA MONICA BLVD<br>LOS ANGELES, CA  90029 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/22/2006 |
| POINT OF LIGHT RECORDS<br>132 NORTH EL CAMINO REAL SUITE 361<br>ENCINITAS, CA  92024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/8/2007 |
| POLYMER SOUNDS<br>1604 8TH AVE. SOUTH<br>SUITE 340<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| POLYVINYL RECORD CO.<br>PO BOX 7140<br>CHAMPAIGN, IL  61826-7140 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/20/2006 |
| PONO RECORDS<br>P.O. BOX 322<br>WAIMANALO, HI  96795 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/13/1999 |
| POODLEBONE MUSIC<br>2400 SEPULVADA BOULEVARD, SUITE 119<br>LOS ANGELES, CA  90064 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/21/2005 |
| POOLSIDE MUSIC<br>2614 NE 18TH AVE<br>PORTLAND, OR  97212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/7/2006 |
| POP RADIO LP<br>1957 RICHVILLE ROAD<br>MANCHESTER CENTER, VT  05255 | CONTENT AND SERVICES AGREEMENT |
| POP RADIO LP<br>1957 RICHVILLE RD.<br>MANCHESTER CENTER, VT  05255 | LETTER RE TO TEAM AGREEMENT<br>EXPIRATION DATE - 10/4/2011 |
| POPULUXE RECORDS<br>5007 AMBROSE AVE.<br>LOS ANGELES, CA  90027 | LICENSE AGREEMENT |

## AMENDED

In re  **MUZAK LLC**                                                      Case No.  09-10425
_____                                _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POSITIVE MUSIC<br>P.O. BOX 1521<br>COLUMBIA, MD  21044 | LICENSE AGREEMENT |
| PRANA ENTERTAINMENT<br>7958 BEVERLY BLVD<br>LOS ANGELES, CA  90048 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/21/2001 |
| PRECISION JANITORIAL SERVICE<br>34522 N SCOTTSDALE RD #613<br>SCOTTSDALE, AZ  85266 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 8/3/2007 |
| PRIDHAM ELECTRONICS  INC.<br>PO BOX 259304<br>MADISON, WI  53725 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 9/30/2011 |
| PRIDHAM ELECTRONICS  INC.-WAUSAU<br>PO BOX 259304<br>MADISON, WI  53725 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 3/31/2011 |
| PRIMA RECORDS<br>17 NASSINGTON RD. FLAT D<br>LONDON  NW3 2TX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/30/2006 |
| PRIMUS<br>PO BOX 3246<br>MILWAUKEE, WI  53201-3246 | SYSTEM AGREEMENT |
| PRIVATE MUSIC<br>1540 BROADWAY, 33RD FLOOR<br>NEW YORK, NY  10036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/1989 |
| PRIVET SONGS<br>NIGRO, KARLIN, SEGAK & FELDSTEIN, LLP<br>PETER FUGEDI<br>10100 SANTA MONICA BLVD., SUITE 1300<br>LOS ANGELES, CA  90067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2008 |
| PROFESSIONAL OFFICE RENTALS, LLC<br>P.O. BOX 2487<br>GREENVILLE, SC  29602 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 2/28/2009 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROFILE MEDIA GROUP<br>72839 PITAHAYA STREET<br>PALM DESERT, CA  92260 | CREATIVE SERVICES AGREEMENT |
| PROFILE MEDIA GROUP<br>72839 PITAHAYA ST.<br>PALM DESERT, CA  92260 | LETTER RE TO TEAM AGREEMENT |
| PROJECT BLOWED<br>4321 LEIMERT BLVD<br>LOS ANGELES, CA  90008 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/22/2007 |
| PROPER RECORDS LTD.<br>THE NEW POWERHOUSE, GATEWAY BUSINESS CENTRE<br>KANGLEY BRIDGE ROAD<br>LONDON  SE26 5AN<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/19/2008 |
| PROSOUND INC.<br>PO BOX 3456<br>HARLINGEN, TX  78851 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| PROSPECT MUSIC LLC<br>7111 QUEEN PALM CIRCLE<br>SARASOTA, FL  34243 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/3/2008 |
| PROTON DISC<br>P.O. BOX 10713<br>WHITE BEAR LAKE, MN  55110 | LICENSE AGREEMENT |
| PROUD DROP OUT MUSIC<br>C/O NELUE MCKAY<br>5 PARK LANE<br>POCONO MANOR, PA  18349 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/22/2007 |
| PRUDENTIAL MUTUAL FUND SERVICES<br>200 WOOD AVE. SOUTH<br>ISELIN, NJ  08830 | TEMPO SAVINGS AND RETIREMENT PLAN (401K)<br>EFFECTIVE DATE - 1/1/1997 |
| PSYCHOTIC REACTION MUSIC LTD.<br>NATURAL ENERGY LAB/SHOUT FACTORY<br>7424 1/2 SUNSET BLVD. #5<br>CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/3/2007 |

# AMENDED

In re  **MUZAK LLC**                                                                 Case No.   09-10425

                    Debtor                                                                   (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PTS MUSIC<br>5017 CARTWRIGHT AVENUE #3<br>NORTH HOLLYWOOD, CA  91601 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/3/2007 |
| PUBLIC STORAGE, INC.<br>2733 WILLIAM ST<br>CHEEKTOWAGA, NY  14227 | REAL PROPERTY LEASE |
| PULSIVE MEDIA<br>VON-ALTEN-STR .2<br>BURGWEDEL  30938<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/6/2007 |
| PULVER RECORDS<br>JAKOBSTR. 3, D<br>STUTTGART  70182<br>GERMANY | LICENSE AGREEMENT |
| PUNAHELE PRODUCTIONS<br>2400 PIHOLO RD.<br>MAKAWAO, HI  96768 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/21/2008 |
| PURE AND SIMPLE MUSIC<br>PO BOX 563<br>EASTSOUND, WA  98245 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/10/2008 |
| PURE TONE MUSIC<br>700-76 BROADWAY<br>#348<br>WESTWOOD, NJ  07675 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/27/2007 |
| PURPLE FEATHER RECORDS<br>449-A TROLLINGWOOD ROAD<br>HAW RIVER, NC  27258 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/28/2008 |
| PUTUMAYO WORLD MUSIC INC.<br>411 LAFAYETTE ST, 4TH FL<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/10/2007 |
| PUZZLE TREE MUSIC AND RECORDS<br>P.O. BOX 32<br>VASHON, WA  98070 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/6/2006 |

## AMENDED

In re  **MUZAK LLC**                                                    Case No.    09-10425

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PYRAMID RADIO, INC. 425 BOYLSTON STREET BOSTON, MA  02116 | "MOVING FORWARD" STRATEGY TO CONTRACT FOR IN-STORE ADVERTISING CONTENT, INFRASTRUCTURE AND SERVICES PROVIDER, ASSISTANCE WITH PRESENTATIONS, ETC. |
| PYRAMID RADIO, INC. 425 BOYLSTON ST. BOSTON, MA  02116 | CONTENT AND SERVICES AGREEMENT EXPIRATION DATE - 5/12/2009 |
| QSC AUDIO PRODUCTS, INC. DEPT #2049 LOS ANGELES, CA  90084 | PURCHASE AGREEMENT EFFECTIVE DATE - 4/11/2005 |
| QUALITY JUNK LLC 2757 LEMON GROVE AVE. LEMON GROVE, CA  91945 | LICENSE AGREEMENT EFFECTIVE DATE - 1/15/2008 |
| QUEBIT CONSULTING LLC 49 SECOR ROAD SCARSDALE, NY  10583 | SOFTWARE SUPPORT EFFECTIVE DATE - 8/30/2008 |
| QUICK SOLUTIONS OF NORTH CAROLINA, LLC 200 SOUTH TRYON STREET SUITE 750 CHARLOTTE, NC  28202 | CONTINGENCY SEARCH SERVICES EFFECTIVE DATE - 10/10/2006 |
| QUIET STORM RECORDS P.O. BOX 6099 KANEOHE, HI  96744 | LICENSE AGREEMENT |
| QUINLAN ROAD LIMITED P.O. BOX 933 STRATFORD, ON  N5A1 A4 CANADA | LICENSE AGREEMENT EFFECTIVE DATE - 6/12/2007 |
| QUINLIN ROAD MUSIC LTD. P.O. BOX 934 STRATFORD, ON  N5A1 A5 CANADA | LICENSE AGREEMENT EFFECTIVE DATE - 6/12/2007 |
| QUITE SCIENTIFIC RECORDS 544 NORTH MAIN ST. ANN ARBOR, MI  48104 | LICENSE AGREEMENT EFFECTIVE DATE - 11/17/2006 |

## AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADHIKA MILLER MUSIC<br>14 MARIELE DRIVE<br>FAIRFAX, CA  94930 | LICENSE AGREEMENT |
| RAINBOW QUARTZ<br>30 W 63RD ST. APT 32N<br>NEW YORK, NY  10023 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/27/2006 |
| RAINER MARIA<br>88 WYCKOFF ST. APT. 1L<br>BROOKLYN, NY  11201 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/31/2006 |
| RAMSEUR RECORDS<br>6565 FOOTHILS LANE<br>CONCORD, NC  28025 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/26/2006 |
| RAN PINK PUBLISHING<br>9034 DORRINGTON AVE<br>WEST HOLLYWOOD, CA  90048 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/17/2007 |
| RANGE TELECOMMUNICATIONS<br>2342 U.S. 41 WEST<br>MARQUETTE, MI  49855 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 3/31/2011 |
| RAS RECORDS<br>PO BOX 42517<br>WASHINGTON, DC  20015 | LICENSE AGREEMENT |
| RAZOR & TIE<br>214 SULLIVAN ST, 4TH FLOOR<br>NEW YORK NY 10012<br>NEW YORK, NY  10276 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/20/2006 |
| RDR WORLDWIDE LLC<br>12340 SEAL BEACH BLVD. B222<br>SEAL BEACH, CA  90740 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2008 |
| REALSONGS<br>6363 SUNSET BOULEVARD, 8TH FLOOR<br>HOLLYWOOD, CA  90028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/4/2005 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REARWARD SCHEMA<br>EDIZIONI ISHTAR SNC<br>VIA MECENATE 76/45<br>MILANO  20138<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/2007 |
| REBIRTH<br>VIA C. BROZZONIA 14<br>BRESCIA  25125<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/13/2007 |
| RECORD COLLECTION<br>1223 WILSHIRE BLVD., #811<br>SANTA MONICA, CA  90403 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/31/2006 |
| RECORD KICKS<br>C. SO SEMPIONE 38<br>MILANO  20154<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/30/2008 |
| RECORD STORAGE SYSTEMS<br>PO BOX 7123<br>CHARLOTTE, NC  28241-7123 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 10/22/2008 |
| RED CLOUD MUSIC<br>ALTMAN, GREENFIELD & SELVAGGI<br>11766 WILSHIRE BLVD., SUITE 1610<br>LOS ANGELES, CA  90025 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2008 |
| RED HOUSE RECORDS<br>PO BOX 4044<br>ST. PAUL, MN  55404 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/21/2008 |
| RED PAJAMAS RECORDS<br>P.O. BOX 5323<br>EUGENE, OR  97405 | LICENSE AGREEMENT |
| REEL ONE MUSIC<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |
| REFERENCE RECORDINGS<br>PO BOX 77225<br>SAN FRANCISCO, CA  94107 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2007 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425
_____                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REMIDI MUSIC<br>12 KENT STREET<br>NEW CITY, NY  10956 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2007 |
| REMX FINANCIAL<br>24223 NETWORK PLACE<br>CHICAGO, IL  60673-1242 | PROFESSIONAL SERVICES AGREEMENT |
| RENFIELD MUSIC PUBLISHING, INC.<br>79 MADISON AVE 7TH FLOOR<br>NEW YORK, NY  10016 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/20/2007 |
| REO SPEEDWAGON<br>28205 AGOURA RD. SUITE A<br>AGOURA HILLS, CA  91301 | LICENSE AGREEMENT |
| RESOPAL SCHALLWARE<br>KOPENICKER STR. 148-149<br>HINTERHAUS \| AUFGANG A \| 3 OG<br>BERLIN  10997<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/4/2007 |
| RESORT MUSIC<br>1067 EAST TACHEVAH DRIVE<br>PALM SPRINGS, CA  92262 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/5/2005 |
| RESTLESS RECORDS<br>1615 VISTA DEL MAR AVE.<br>HOLLYWOOD, CA  90028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/22/1992 |
| RETHINK RECORDS C/O EMI CHRISTIAN MUSIC GROUP<br>P.O. BOX 5085<br>BRENTWOOD, TN  37027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/13/2007 |
| RETRO VIBE MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/5/2006 |
| RETSO RECORDS<br>1200 BAY ST.<br>ALAMEDA, CA  94501 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/31/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REVEAL RECORDS<br>63 LABURNUM CRESCENT, ALLESTREE<br>DERBY  DE22 295<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/16/2008 |
| REVERB RECORDS<br>2736 N. ARGYLE ST.<br>PORTLAND, OR  97217 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/6/2005 |
| REX HOUSE MUSIC<br>105-64 88TH STREET<br>OZONE PARK, NY  11417 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/5/2007 |
| RHIAN BENSON BUTAH<br>563 FINCHLEY ROAD<br>FLAT 1, BURGESS PARADE MANSIONS<br>LONDON  NW3 7BL<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/29/2006 |
| RHINO ENTERTAINMENT INC.<br>3400 WEST OLIVE, 5TH FLOOR<br>BURBANK, CA  91505 | LICENSE AGREEMENT |
| RHYTHM & SOUND<br>PAUL-LINCKE-UFER 44A<br>BERLIN  D-10999<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| RHYTHM AND CULTURE RECORDINGS<br>4120 POINT HOLLOW LANE<br>FAIRFAX, VA  22033 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/19/2006 |
| RHYTHM AND CULTURE RECORDINGS LLC<br>1602 U STREET NW<br>WASHINGTON, DC  20009 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/15/2006 |
| RIAD ABDEL-GAWAD<br>1654 STODDARD AVE.<br>THOUSAND OAKS, CA  91360 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/23/2007 |
| RICHARD L HARRELSON<br>14209 BANDERA<br>HOUSTON, TX  77015 | SUBCONTRACT AGREEMENT - HOUSTON<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |

# AMENDED

In re  **MUZAK LLC**                                                              Case No.   09-10425

                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RIK TINORY PRODUCTIONS<br>P.O. BOX 311<br>COHASSET, MA  02025 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/31/2002 |
| RIPA RECORDS<br>P.O. BOX 16608<br>ENCINO, CA  91416 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/13/2006 |
| RIPETE RECORDS, INC.<br>2150 ELLIOTT HWY.<br>BISHOPVILLE, SC  29010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/8/2006 |
| RIVER OF LIGHT RECORDS LTD.<br>ELM HOUSE, SYDNEY COTTAGES<br>CLAYGATE, SURREY  K10 OEJ<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/24/2008 |
| RIVERSIDE PLAZA LIMITED PARTNERSHIP<br>1525 SO. FOURTH STREET<br>SUITE 201<br>MINNEAPOLIS, MN  55454 | ROOF RIGHTS / SCA AGREEMENT |
| RJ ELECTRICAL CONNECTIONS<br>831 S. 49TH ST.<br>PHILADELPHIA, PA  19143 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/11/2008 |
| RMM RECORDS<br>SEE UNIVERSAL ADDRESS. | LICENSE AGREEMENT |
| ROARING STREAM MUSIC<br>P.O. BOX 413<br>BEARSVILLE, NY  12409 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/15/2007 |
| ROB MILLER<br>85 ANCHOR DRIVE<br>HALIFAX, NS  B3N 3B9<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/23/2007 |
| ROBBINS ENTERTAINMENT<br>159 W. 25TH ST., 4TH FLOOR<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/2006 |
| ROBERT FINIGAN<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |

# AMENDED

In re  **MUZAK LLC**                                                                Case No.  09-10425

Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBERT L. CAULEY<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| ROBERT PILEGGI<br>ROBERT STERLING MUSIC<br>P.O. BOX 708<br>KAUNAKAKAI, HI  96748 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/7/2008 |
| ROBERT SEQUOIA<br>501 RIO GRANDE AVE. #G4<br>SANTE FE, NM  87501 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2008 |
| ROBERT STERLING MUSIC<br>P.O. BOX 708<br>KAUNAKAKAI, HI  90748 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/7/2008 |
| ROBERTA F. FRANKS<br>30435 SOUTHHAMPTON BRIDGE RD<br>SALISBURY, MD  21804 | REAL PROPERTY LEASE |
| ROBOT HIGH SCHOOL PUBLISHING<br>THE OCTOPUS PROJECT<br>PO BOX 4642<br>AUSTIN, TX  78765 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/17/2008 |
| ROCK DOCKEY MUSIC<br>242 BELLEFONTE ST.<br>PASADENA, CA  91105 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/30/2007 |
| ROCK RIDGE MUSIC<br>469 SEVENTH AVENUE, TENTH FLOOR<br>NEW YORK, NY  10018 | LICENSE AGREEMENT |
| ROCK RIVER COMMUNICATIONS (CHRISTMAS CHILL)<br>2 VERNON STREET #B<br>BRATTLEBORO, VT  05301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/25/2004 |
| ROCKS, LLC<br>159 WEST 25TH ST.<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2007 |

# AMENDED

In re  **MUZAK LLC**                                                                 Case No.   09-10425

Debtor                                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROCSTAR RECORDINGS LTD.<br>FLAT 9, 2 GRAND AVENUE<br>HOVE, EA  BN3 2LB<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/25/2008 |
| ROLAND SYSTEMS GROUP<br>425 SEQUOIA DRIVE<br>SUITE 114<br>BELLINGHAM, WA  98226 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 10/10/2008<br>EXPIRATION DATE - 10/9/2009 |
| ROLL RECORDS<br>29 BLOOMSBURY MANSION 13-16 RUSSELL SQUARE<br>LONDON  WC1B 5ER<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/10/2007 |
| ROPEADOPE MUSIC ENTERTAINMENT<br>417B BOOT ROAD<br>DOWNINGTON, PA  19335 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/21/2007 |
| ROSANEGRA MUSIC<br>1014 S. WESTLAKE BLVD<br>SUITE14, PMB #212<br>WESTLAKE VILLAGE, CA  91381 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2007 |
| ROSE RECORDS<br>25313-121ST AVE. N.E.<br>ARLINGTON, WA  98223 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/23/2004 |
| ROSEHIP RECORDS<br>4244 WEST DIVERSY<br>CHICAGO, IL  60639 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/9/2008 |
| ROSSITER ROAD S.R.L.<br>25 NEELD CRESENT<br>WEMBLEY  HA9 6LP<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/15/2006 |
| ROTA-OREADE MUSIC<br>PO BOX 1634<br>BREVARD, NC  28712 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/23/2007 |
| ROTAX RECORDS<br>2 PLACE PAULIN PAICHEREY 26100<br>ROMANS/ISERE<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROTH MUSIC GROUP<br>715 ROSEWOOD DR.<br>WEST CHICAGO, IL  60185 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/4/2008 |
| ROUGH CUT MUSIC<br>PO BOX 294<br>COOGEE, NSW 2034<br>AUSTRAULA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/12/2007 |
| ROUGH LUXURY<br>1156 FOREST AVE.<br>BRONX, NY  10456 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/9/2007 |
| ROUND SKY MUSIC<br>36 SANFORD TOWN RD.<br>REDDING, CT  06896 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/6/2007 |
| ROUNDER RECORD CORP<br>ONE ROUNDER WAY<br>BURLINGTON, MA  01803 | LICENSE AGREEMENT |
| ROY SAKUMA PRODUCTIONS, INC.<br>3555 HARDING AVE.<br>SUITE 1<br>HONOLULU, HI  96816 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/24/1994 |
| ROYAL WE PUBLISHING<br>PO BOX 12495<br>PORTLAND, OR  97212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/7/2007 |
| ROYALTY NETWORK<br>224 WEST 30TH ST. SUITE 1007<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/14/2006 |
| ROYCE CAMPBELL<br>3064 LANIER LN.<br>MASSANUTTEN, VA  22840 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/1/2008 |
| RPM<br>815 18TH AVE. S.<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/28/2008 |
| RPM MUSIC GROUP LLC<br>815 18TH AVE. S.<br>NASHVILLE, TN  37203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/31/2008 |

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RREEF AMERICA REIT III CORP. B<br>75 REMITTANCE DRIVE<br>SUITE 6007<br>CHICAGO, IL  60675 | ROOF RIGHTS / SCA AGREEMENT |
| RREEF MANAGEMENT CO.<br>2201 EAST CAMELBACK RD.,<br>SUITE 230B<br>PHOENIX, AZ  85016 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 2/28/2011 |
| RUBEN MORENO JANITORIAL SERVICE<br>465 4TH AVENUE, #8<br>CHULA VISTA, CA  91910 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 10/1/2007 |
| RUBEN SAENZ JR DBA COMPLETELY WIRED LLC<br>14926 FAIRGROVE ST<br>SOUTHGATE, MI  48195 | SUBCONTRACT AGREEMENT - NOVI<br>EFFECTIVE DATE - 1/29/2009<br>EXPIRATION DATE - 12/31/2009 |
| RUFFA LANE RECORDS LTD.<br>239 LEWISHAM WAY<br>LONDON  SE4 1XF<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/21/2008 |
| RUMBLEFISH, INC.<br>422 SOUTH WEST 13TH AVE.<br>PORTLAND, OR  97205 | LICENSE AGREEMENT |
| RURAL SONGS<br>600 COLUMBUS AVE. #12K<br>NEW YORK, NY  10024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/23/2006 |
| RUSH HOUR RECORDS<br>NIEUWEZIJDS VOORBURGUIAL 130-B<br>AMSTERDAM<br>THE NETHERLANDS | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/11/2006 |
| RVCD RECORDS<br>PO BOX 33<br>RED HOOK, NY  12571 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/1/1997 |
| RY CUMING MUSIC<br>960 N SAN VICENTE BLVD. APT. 8<br>WEST HOLLOYWOOD, CA  90069 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2006 |

# AMENDED

In re  **MUZAK LLC**                                                                  Case No.   09-10425

_____          _____
                          Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RYAN MCDERMOTT<br>580 COLORADO AVE.<br>PALO ALTO, CA  94306 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| RYE COALITION<br>509 N FAIRFAX AVE #205<br>LOS ANGELES, CA  91604 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/1/2006 |
| RYKODISC INC.<br>30 IRVING PLACE, 3RD FLOOR<br>NEW YORK, NY  10003 | LICENSE AGREEMENT |
| SADDLE CREEK RECORDS<br>PO BOX 8554<br>OMAHA, NE  68108 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/11/2007 |
| SAGE SOFTWARE<br>PO BOX 404927<br>ATLANTA, GA  30384-4927 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 6/16/2008<br>EXPIRATION DATE - 6/15/2009 |
| SAINT ZOLA<br>3D MANAGEMENT<br>1901 MAIN ST. 3RD FLOOR<br>SANTA MONICA, CA  90405 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2007 |
| SALIMAH 220 MUSIC<br>1800 CAMDEN ROAD<br>SUITE 107 #16<br>CHARLOTTE, NC  28203 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/26/2007 |
| SALTED MUSIC<br>2128 24TH ST.<br>SAN FRANCISCO, CA  94107 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/2006 |
| SALTED MUSIC<br>2128 24TH ST.<br>SAN FRANCISCO, CA  94107 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| SALVATORI PRODUCTIONS<br>25.240 LAWLER LN.<br>LOMBARD, IL  60148 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/16/2007 |

## AMENDED

In re  **MUZAK LLC**                                                          Case No.  09-10425
_____                                    _____
                 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAMSON TECHNOLOGIES CORPORATION<br>45 GILPIN AVENUE<br>PO BOX 18016<br>HAUPPAUGE, NY  11788 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 8/15/2005<br>EXPIRATION DATE - 8/31/2006 |
| SAMSUNG ELECTRONICS AMERICA, INC.<br>1601 E. PLANO PKWY<br>PLANO, TX  75074 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 10/11/2004 |
| SANCOLA MUSIC<br>128 RUSHMORE RD.<br>LONDON  E5 OE4<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/4/2007 |
| SANCTUARY RECORDS GROUP INC.<br>9255 SUNSET BLVD. SUITE 200<br>LOS ANGELES, CA  90069 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/15/2007 |
| SANYO FISHER COMPANY<br>LOCK BOX #773279<br>SOLUTIONS CENTER<br>CHICAGO, IL  60677 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 10/4/2005 |
| SARAH INGRAHAM<br>147 FIVE CROWNS WAY<br>ENCINITAS, CA  92024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/20/2008 |
| SARATHAN RECORDS<br>1809 MINOR AVE. SUITE 201<br>SEATTLE, WA  98101 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/30/2008 |
| SATIN STRUTHERS PUBLISHING<br>66 IRVING PLACE #1<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/29/2008 |
| SAY HEY RECORDS<br>111 E. 14TH ST. #229<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/25/2007 |
| SAY WHEN MUSIC<br>58 BLUE JAY LANE<br>ASHLAND, MA  01721 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/4/2008 |

# AMENDED

In re  **MUZAK LLC**                                    Case No.  09-10425
_____                        _____
Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SBA TOWERS II LLC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | ROOF RIGHTS / SCA AGREEMENT |
| SBMC, INC. (SILVA SCREEN MUSIC AMERICA)<br>3, PROWSE PLACE<br>CAMDEN TOWN<br>LONDON  NW1 9PH<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/26/2006 |
| SCAMPERING SONGS<br>6636 N. KEOTA AVE.<br>CHICAGO, IL  60646 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/27/2007 |
| SCENTAIR TECHNOLOGIES, INC.<br>14301 SOUTH LAKES DRIVE<br>SUITE G<br>CHARLOTTE, NC  28273 | PRODUCTS AND SERVICES AGREEMENT |
| SCENTAIR TECHNOLOGIES, INC.<br>14301 SOUTH LAKES DRIVE<br>SUITE G<br>CHARLOTTE, NC  28273 | PRODUCTS AND SERVICES AGREEMENT |
| SCENTAIR, INC.<br>14301  SOUTH LAKES DR.<br>SUITE G<br>CHARLOTTE, NC  28273 | PRODUCTS AND SERVICES AGREEMENT<br>EXPIRATION DATE - 5-MAY-08 |
| SCHEMA<br>EDIZIONI ISHTAR SNC<br>VIA MECENATE 76/45<br>MILANO  20138<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/2007 |
| SCHEMATIC RECORDS<br>924 N. VICTORIA PARK RD.<br>FORT LAUDERDALE, FL  33304 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/22/2008 |
| SCI FIDELITY RECORDS<br>4760 WALNUT ST.<br>SUITE 106<br>BOULDER, CO  80301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/17/2006 |

# AMENDED

In re  **MUZAK LLC**                                                          Case No.  09-10425

_____                                    _____
Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCIENCE VS. NATURE<br>180 SOUTH 4TH ST. OFFICE 1C<br>BROOKLYN, NY  11211 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2008 |
| SCOTT HENDY<br>4U WOODRIDGE RD., KNOWLE<br>BRISTOL  B54 ZEX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2008 |
| SCOWAY MUSIC<br>6 TERRACE HEIGHTS<br>KATONAH, NY  10536 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/19/2007 |
| SEA STAR DEVELOPMENT<br>2205-A GRANT AVE.<br>PANAMA CITY, FL  32405 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 3/1/2009 |
| SEAL STONE MUSIC<br>1 SPRINGWOOD<br>IRVINE, CA  92604 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/20/2006 |
| SEAN DOCKERY<br>8174 S. LAS VEGAS BLVD.<br>SUITE 109-403<br>LAS VEGAS, NV  89123 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/12/2008 |
| SEAN MAHNKEN<br>PO BOX 631<br>ERIE, CO  80516 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/25/2007 |
| SEAVIEW RECORDS LTD.<br>25 CLIFF DRIVE<br>SAG HARBOR, NY  11963 | LICENSE AGREEMENT |
| SEA-WEST PRODUCTIONS<br>PO BOX 2063<br>PAHOA, HI  96778 | LICENSE AGREEMENT |
| SECRET BRAIN INC.<br>13 BLACBURN ST. 3RD. FLOOR<br>TORONTO, ON  M4M 283<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/10/2006 |

## AMENDED

In re **MUZAK LLC**                                   Case No.  09-10425
_____                      _____
              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SECRET CRUSH RECORDS<br>141 FARRAGUT AVE<br>HASTINGS IN HUDSON, NY  10706 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/2/2004 |
| SECRETLY CANADIAN<br>1499 WEST 2ND ST.<br>BLOOMINGTON, IN  47403 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/11/2006 |
| SECUREWORKS<br>PO BOX 534583<br>ATLANTA, GA  30353-4583 | SYSTEM AGREEMENT<br>EFFECTIVE DATE - 8/24/2008 |
| SEEK RECORDS<br>UL MARSZA KONSKA  116/122<br>00-017<br>WARSAW<br>POLAND | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2006 |
| SELVA, INC (PLEASE SEE NOTES)<br>4836 QUEEN VICTORIA ROAD<br>WOODLAND HILLS, CA  91364 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/23/2006 |
| SENSEI<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| SENSIBLE RECORDS<br>EDIZIONI ISHTAR SNC<br>VIA MECENATE 76/45<br>MILANO  20138<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/2007 |
| SENTIENT SPIRIT RECORDS<br>2235 SEMERIA AVE.<br>BELMONT, CA  94002 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/23/2007 |
| SENTRIC MUSIC<br>37 SEYMOUR TERRACE<br>LIVERPOOL  63 SPE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/4/2008 |

Sheet no. 168 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEQUOIA RECORDS<br>1106 SECOND ST, #119<br>ENCINITAS, CA  92024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/1/2004 |
| SERBAN SOUND DBA ENVIRONMENTAL SOUND SOLUTIONS<br>312 KENTUCKY STREET<br>BAKERSFIELD, CA  93305 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 3/31/2011 |
| SERIAL RECORDS<br>6 RUE COUSTOU<br>PARIS  75018<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/26/2006 |
| SERVO ELECTRONICS SYSTEMS LTD.<br>200-1450 MOUNTAIN AVE.<br>WINNEPEG, MB  R2X3C4<br>CANADA | FRANCHISE AGREEMENT |
| SESAC, INC.<br>55 MUSIC SQUARE EAST<br>NASHVILLE, TN  37203 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 12/31/2008 |
| SESAC, INC.<br>421 WEST 57TH ST.<br>NEW YORK, NY  10019 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 12/31/2008 |
| SETANTA RECORDS<br>SETANTA SONGS LTD.<br>112 MANOR GROVE<br>RICHMOND  TW9 4QF<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |
| SEVENTH CHANCE MUSIC<br>PO BOX 415<br>MAUMEE, OH  43537 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/2007 |
| SEVENTH WAVE<br>20 SUNNYSIDE AVE. A-197<br>MILL VALLEY, CA  94941 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/15/2008 |
| SHACKDAD MUSIC<br>1257 CUMBERLAND RD.<br>ATLANTA, GA  30306 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/28/2006 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
_____                              _____
               Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHADOW RECORDS<br>81 FRANKLIN STREET, THIRD FLOOR<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/3/1998 |
| SHADOWSIDE MUSIC<br>PO BOX 8446<br>ESSEX, VT  05451 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/15/2008 |
| SHANEE PINK PUBLISHING<br>277 S. SPALDING DR,#402<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/17/2007 |
| SHAWN DERRITT<br>P.O BOX 860110<br>SHAWNEE, KS  66286-0110 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/3/2008 |
| SHEBA DOLL PUBLISHING<br>66 IRVING PLACE #1<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/27/2008 |
| SHELLAC RECORDS/ALICE RIPLEY MUSIC<br>10647 OTSEGO ST.<br>NORTH HOLLYWOOD, CA  91601 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/18/2007 |
| SHELLY BAY MUSIC<br>423 MOUNTAINVIEW RD<br>ENGLEWOOD, NJ  07631 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/16/2007 |
| SHEMAN MUSIC<br>1751 85TH ST. #2C<br>BROOKLYN, NY  11214 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/5/2007 |
| SHERIDAN SQUARE ENTERTAINMENT INC.<br>130 5TH AVE. 7TH FLOOR<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/5/2006 |
| SHIFTY DISCO<br>1ST FLOOR, 9 PARK END ST.<br>OXFORD  OX1 1MM<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/22/2007 |
| SHOOGLE RECORDS<br>4 EARLSIDE FARM COTTAGES<br>HAWICK  TD9 9SE<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/26/2007 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHOUT! FACTORY LLC<br>2042-A ARMACOST AVE.<br>LOS ANGELES, CA  90025 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/24/2007 |
| SHOW DOG RECORDS<br>2303 21ST AVE.<br>SOUTH 3RD FLOOR<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/26/2008 |
| SHOWOFF RECORDS<br>41 MELROSE ST. 1B<br>BROOKLYN, NY  11206 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/29/2008 |
| SHRIMP MUSIC CO.<br>PO BOX 1784<br>HENDERSONVILLE, TN  37077-1784 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/19/2007 |
| SIDE ONE DUMMY<br>1944 N. CAHUENGA BLVD.<br>P.O. BOX 2350<br>LOS ANGELES, CA  90068 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/20/2006 |
| SIDEBURN RECORDS<br>3647 SE 21ST.<br>PORTLAND, OR  97202 | LICENSE AGREEMENT |
| SIDECHO RECORDS<br>2698 JUNIPERO AVE.<br>SUITE 101 A<br>SIGNAL HILL, CA  90755 | LICENSE AGREEMENT |
| SILLY SQUIRREL MUSIC<br>95 PITTSBURGH AVE.<br>MASSAPEQUA, NY  11758 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/15/2008 |
| SILVER WAVE RECORDS<br>PO BOX 7943<br>BOULDER, CO  80306 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/25/1987 |
| SILVERADO RECORDS<br>P.O. BOX 485<br>CALIETOGA, CA  94515 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/7/2007 |

# AMENDED

In re **MUZAK LLC**                                        Case No.  09-10425

                        Debtor                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SILVERSUN PICKUPS MUSIC<br>11601 WILSHIRE BLVD., SUITE 2200<br>LOS ANGELES, CA  90025 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/25/2008 |
| SIMON GREY<br>C/O NASTY AUDIO<br>STUDIO 3<br>NEVE GRONINGERSHR 10<br>HAMBURG  20457<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/4/2006 |
| SINCERI-DEE MUSIC<br>170 A MAIN ST.<br>MEDFORD, MA  02155 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/2/2009 |
| SIN-DROME RECORDS LTD.<br>4658 WORTSER AVE.<br>SHERMAN OAKS, CA  91423 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/2007 |
| SING-A-LONG RECORDS<br>NETTWERK PRODUCTIONS<br>1650 W. 2ND AVE.<br>VANCOUVER, BC  V6J 4R3<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/13/2007 |
| SINISTER MUSE RECORDS<br>2737 UNION STREET<br>BLUE ISLAND, IL  60406 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/2/2007 |
| SIR VESPER KILN<br>C/O LEVIN + CO MGMT.<br>11661 SAN VICENTE BLVD.<br>SUITE 609<br>LOS ANGELES, CA  90049 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| SISTER BARBARA MUSIC<br>323 DEAN STREET<br>BROOKLYN, NY  11217 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/12/2008 |
| SIVRON FILES MUSIC<br>PLANETARY GROUP<br>8570 WILSHIRE BLVD. SUITE 200<br>BEVERLY HILLS, CA  90211 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/16/2008 |

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIX DEGREES PUBLISHING 540 HAMPSHIRE ST. SAN FRANCISCO, CA 94110-1417 | LICENSE AGREEMENT EFFECTIVE DATE - 10/9/2006 |
| SIX DEGREES RECORDS 540 HAMPSHIRE ST. SAN FRANCISCO, CA 94110 | LICENSE AGREEMENT EFFECTIVE DATE - 5/9/2006 |
| SIX STRINGERS SONGS REO SPEEDWAGON 28205 AGOURA RD. , SUITE A AGOURA HILLS, CA 91301 | LICENSE AGREEMENT EFFECTIVE DATE - 5/23/2008 |
| SKEETLESONGS, A DIVISION OF HUDSON VALLEY RECORDS PO BOX 510 CARMEL, NY 10512 | LICENSE AGREEMENT EFFECTIVE DATE - 1/22/2004 |
| SKIN DIVERS 158 WEST 23RD #2 NEW YORK, NY 10011 | LICENSE AGREEMENT EFFECTIVE DATE - 2/7/2008 |
| SKINT RECORDS 73A MIDDLE ST. BRIGHTON, EAST SUSSEX BN1 1AL UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 12/20/2007 |
| SKIPPING STONES RECORDS PO BOX 24 OAKVILLE, CT 06779 | LICENSE AGREEMENT |
| SKIZZNECK MUSIC 6230 WILSHIRE BLVD. #102 LOS ANGELES, CA 90048 | LICENSE AGREEMENT EFFECTIVE DATE - 9/27/2006 |
| SLIGHTLY STOOPID/ STOOPID RECORDS 16000 VENTURA BLVD. #600 ENCINO, CA 91436 | LICENSE AGREEMENT EFFECTIVE DATE - 2/24/2007 |
| SLUMBERLAND RECORDS P.O. BOX 19029 OAKLAND, CA 94619 | LICENSE AGREEMENT EFFECTIVE DATE - 6/16/2008 |

## AMENDED

In re **MUZAK LLC**                                          Case No.  09-10425

                    Debtor                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMALL WORLD<br>916 19TH AVENUE SOUTH<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT |
| SMEAR RECORDS/SMEAR SONGS<br>193 SHARON PARKWAY<br>LACKAWANNA, NY  14218 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/2008 |
| SMEDLY TUNES MUSIC<br>2194 GREENPARK CT.<br>THOUSAND OAKS, CA  91362 | LICENSE AGREEMENT |
| SMI MUSIC GROUP (SMI PUBLISHING)<br>27 EAST HOUSATONIC ST.<br>PITTSFIELD, MA  01201 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/29/2007 |
| SMI/TRP PROPERTIES/LP, L.P.<br>4343 VON KARMAN AVENUE<br>NEWPORT BEACH, CA  92660 | ROOF RIGHTS / SCA AGREEMENT<br>EXPIRATION DATE:  9/1/2010 |
| SMITH AND CO. SOUND AND VISION LTD.<br>KOLGANS 13, 1688 WR<br>NIBBIXWOUD<br>THE NETHERLANDS | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/15/2006 |
| SMS PRODUCTIONS<br>117 APPLEWOOD VALLEY DR.<br>HENDERSONVILLE, TN  37075 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/19/2007 |
| SO DO IT, LLC<br>13561 S WEST BAYSHORE DR<br>13561 S WEST BAYSHORE DR<br>TRAVERSE CITY, MI  49684 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 11/1/2008<br>EXPIRATION DATE - 11/1/2009 |
| SOA RECORDS<br>58 BRANCH TURNPIKE #57<br>CONCORD, NH  03301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/6/2008 |
| SOBE ENTERTAINMENT<br>420 LINCOLN ROAD STE 430<br>MIAMI BEACH, FL  33139 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/16/2006 |

# AMENDED

In re **MUZAK LLC**                                      Case No.   09-10425
_____                        _____
                Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SODASTREAM MUSIC<br>18 KEN STREET<br>WEMBLEY DOWNS 6019<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/12/2006 |
| SOFITONE RECORDINGS<br>1800 79 STREET CAUSEWAY, A301<br>NORTH BAY VILLAGE, FL  33141 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/18/2007 |
| SOFTCHOICE CORPORATION<br>POB 18892<br>NEWARK, NJ  07191-8892 | SYSTEM AGREEMENT |
| SOLU MUSIC<br>1633 BROADWAY<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/21/2004 |
| SOMA EEL MUSIC<br>311 N. ROBERTSON B;VD. #709<br>BEVERLY HILLS, CA  90211 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/5/2007 |
| SOMEONE TO PASS OUT WITH MUSIC<br>76 OAK ST.<br>BROOKLYN, NY  11222 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/3/2006 |
| SONABLAST! RECORDS<br>944 CHEROKEE RD.<br>LOUISVILLE, KY  40204 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2007 |
| SONABLAST! SONGS<br>944 CHEROKEE RD.<br>LOUSIVILLE, KY  40204 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/1/2007 |
| SONAR KOLLEKTIV RECORDS<br>WOLLINER STRASSE 18-19<br>AUFGANG C, 2. OG<br>BERLIN  10435<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/14/2007 |
| SONAR KOLLEKTIV RECORDS OHG<br>WOLLINER STRASSE 18-19 AUFGANG C 2. OG<br>BERLIN  10435<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/14/2007 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

_____                      _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SONGS MUSIC PUBLISHING C/O KOBALT 1775 BROADWAY SUITE 2300 NEW YORK, NY  10019 | LICENSE AGREEMENT EFFECTIVE DATE - 6/5/2007 |
| SONIC IMAGES RECORDS PO BOX 691626 WEST HOLLYWOOD, CA  98121 | LICENSE AGREEMENT EFFECTIVE DATE - 11/1/1998 |
| SONY BMG MUSIC ENTERTAINMENT 210 CLAY AVENUE 2ND FLOOR LYNDHURST, NJ  07071 | LICENSE AGREEMENT |
| SONY MUSIC ENTERTAINMENT, INC. 550 MADISON AVE. 23RD FLOOR NEW YORK, NY  10022-3211 | MUSIC LICENSE AGREEMENT EXPIRATION DATE - 1/1/2005 |
| SOUL FEVER INC. 66 IRVING PLACE #1 NEW YORK, NY  10003 | LICENSE AGREEMENT EFFECTIVE DATE - 8/27/2008 |
| SOUL PROP MUSIC 105 BLOSSOM COURT FRANKLIN, TN  37064 | LICENSE AGREEMENT EFFECTIVE DATE - 2/12/2007 |
| SOULFOOD PO BOX 902 CHANHASSEN, MN  55317 | LICENSE AGREEMENT |
| SOUND ARTIFACTS 40843 JELLICO DR. STERLING HEIGHTS, MI  48313 | LICENSE AGREEMENT EFFECTIVE DATE - 4/12/2007 |
| SOUND DETERMINATION 11409 HORNSBY ST. AUSTIN, TX  78753 | LICENSE AGREEMENT EFFECTIVE DATE - 4/6/2007 |
| SOUND HEALS THE EARTH 2584 OLD KINGS RD. CATSKILL, NY  12414 | LICENSE AGREEMENT EFFECTIVE DATE - 1/20/2005 |
| SOUND TECH LLC-ANCHORAGE P.O.BOX 210468 ANCHORAGE, AK  99521 | FRANCHISE AGREEMENT EXPIRATION DATE - 1/31/2015 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUND TECH LLC-FAIRBANKS<br>P.O.BOX 210468<br>ANCHORAGE, AK  99521 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 1/31/2011 |
| SOUND4GROUP<br>VIA B MEDICEO 80<br>PISTOIA  5100<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/23/2007 |
| SOUNDBRUSH RECORDS<br>72 VALLEY RD.<br>KATONAH, NJ  10536 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/9/2008 |
| SOUNDLESS SOUND<br>7 AVENDIA VISTA GRANDE B7-305<br>SANTA FE, NM  87508 | LICENSE AGREEMENT |
| SOUNDS FAMILYRE<br>225 PINE MILL RD.<br>CLARKSBORO, NJ  08020 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/13/2006 |
| SOUNDS OF OM PUBLISHING<br>665 3RD ST. # 425<br>SAN FRANCISCO, CA  94107 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/20/2007 |
| SOUNDS OF THE MUSHROOM<br>155 W. 123RD ST.<br>5TH FLOOR<br>NEW YORK, NY  10027 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/24/2007 |
| SOUNDWORKS LLC<br>2360 E ENROSE<br>MESA, AZ  85213 | SUBCONTRACT AGREEMENT - PHOENIX<br>EFFECTIVE DATE - 1/28/2009<br>EXPIRATION DATE - 12/31/2009 |
| SOUSLEY SOUND & COMMUNICATIONS<br>1005 TIETON DRIVE<br>YAKIMA, WA  98902 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 3/31/2011 |
| SOUTH CAROLINA ADVISORY COORDINATING COUNCIL FOR ECONOMIC DEVELOPMENT<br>P.O. BOX 927<br>COLUMBIA, SC  29202 | REVITALIZATION AGREEMENT<br>EFFECTIVE DATE - 10/20/1999 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTH CENTRAL SOUND - VEGAS<br>6000 SOUTH EASTERN AVE.,<br>LAS VEGAS, NV  89119 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 10/31/2013 |
| SOUTH CENTRAL SOUND-CHATTANOOGA<br>703 DALLAS RD.<br>CHATTANOOGA, TN  37405 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| SOUTH CENTRAL SOUND-DECATUR<br>2456 FORTUNE DR.<br>LEXINGTON, KY  40509 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| SOUTH CENTRAL SOUND-EVANSVILLE<br>13209 MIDDLETOWN INDUSTRIAL BLVD.<br>LOUISVILLE, KY  40223 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| SOUTH CENTRAL SOUND-HUNTSVILLE<br>4800 WHITESBURG DR.<br>HUNTSVILLE, AL  35802 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| SOUTH CENTRAL SOUND-KNOXVILLE<br>211 CENTER PARK DR.<br>KNOXVILLE, TN  37922 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| SOUTH CENTRAL SOUND-LEXINGTON<br>2456 FORTUNE DR.<br>LEXINGTON, KY  40509 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| SOUTH CENTRAL SOUND-LITTLE ROCK<br>6801 W. 12TH ST.<br>LITTLE ROCK, AR  72204 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| SOUTH CENTRAL SOUND-LOUISVILLE<br>13209 MIDDLETOWN INDUSTRIAL BLVD.<br>LOUISVILLE, KY  40223 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| SOUTH CENTRAL SOUND-MEMPHIS<br>1665 SHELBY OAKS DR.,<br>MEMPHIS, TN  38134 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| SOUTH CENTRAL SOUND-NASHVILLE<br>756 MELROSE AVE.<br>NASHVILLE, TN  37211 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |

# AMENDED

In re **MUZAK LLC**

Debtor

Case No. 09-10425

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHERN FRIED RECORDS<br>FULHAM PALACE, BISHOPS AVENUE<br>LONDON  SW6 6EA<br>UNITED KINGDOM | LICENSE AGREEMENT |
| SPACE PARTY PUBLISHING<br>9 RUE BLEUE 75017<br>PARIS  75017<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/19/2007 |
| SPECTRA RECORDS<br>209 RUNNYMEDE LANE<br>SUMMERVILLE, SC  29485 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/13/2009 |
| SPECTRAL SOUND<br>416 EAST HURON #1B<br>ANN ARBOR, MI  48104 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/12/2006 |
| SPICE RACK RECORDS<br>3865 FOREST GLEN RD.<br>VIRGINIA BEACH, VA  23452 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/6/2007 |
| SPIN THREE-SIXTY MUSIC<br>1526 OTTER CREEK RD.<br>NASHVILLE, TN  37215 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/13/2006 |
| SPINART RECORDS<br>P.O. BOX 1798<br>NEW YORK, NY  10156-1798 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/1/2004 |
| SPOBS MUSIC<br>108 GLENRAY CT.<br>NEW FREEDOM, PA  17349 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/13/2008 |
| SPOBS MUSIC, INC.<br>108 GLENRAY CT.<br>NEW FREEDOM, PA  17349 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/14/2009 |
| SPOONICORN MUSIC<br>BIG HASSLE MANAGEMENT<br>44 WALL STREET, 22ND FLOOR<br>NEW YORK, NY  10005 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/10/2008 |

## AMENDED

In re  **MUZAK LLC**                                           Case No.   09-10425
_____                             _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPOTTED PECCARY MUSIC<br>P.O. BOX 232029<br>ENCINITAS, CA  92023 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/13/2008 |
| SPOTTED PECCARY MUSIC<br>P.O. BOX 232029<br>ENCINITAS, CA  92023 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/13/2008 |
| SPRING HILL MUSIC<br>PO BOX 800<br>BOULDER, CO  80306-0800 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2001 |
| ST. JOHN PROPERTIES, INC.<br>2560 LORD BALTIMORE DR.<br>BALTIMORE, MD  21244 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 6/30/2012 |
| STABLE NETWORKS, INC.<br>4339 STUART ANDREW BLVD.<br>SUITE 210<br>CHARLOTTE, NC  28217 | SYSTEM AGREEMENT |
| STAGE STARS RECORDS<br>96 GARDINERS AVE. # 351<br>LEVITTOWN, NY  11756 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/24/2007 |
| STAGE THREE MUSIC US INC. (JALMA MUSIC)<br>1616 VISTA DEL MAR 2ND FLOOR<br>LOS ANGELES, CA  90028 | LICENSE AGREEMENT |
| STANDARD GLANDS<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |
| STAR 69 ENTERTAINMENT LTD.<br>199 LAFAYETTE ST.<br>SUITE 301<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/10/2006 |
| STARFEL MUSIC PUBLISHING<br>3255 WILSHIRE BLVD<br>LOS ANGELES, CA  90010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/24/2006 |
| STARS 823 MUSIC<br>11815 LAURELWOOD DR. UNIT 3<br>STUDIO CITY, CA  91604 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/5/2008 |

## AMENDED

In re  **MUZAK LLC**                                                           Case No.  09-10425

_____                    _____
Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARTIME INTERNATIONAL RECORDS<br>119 W. 23RD ST.<br>SUITE 405<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/5/2006 |
| STATLER & WALDORF<br>KRETAVEJ 3, ST. TV.<br>COPENHAGEN S DK-2300<br>DENMARK | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/26/2007 |
| STB MUSIC INC.<br>89-05 138TH STREET<br>JAMAICA, NY  11435 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/5/2008 |
| STEPHEN B. & SUSAN L. MCAFEE<br>2130 5TH AVE.<br>MOLINE, IL  61265 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 12/14/2011 |
| STEPHEN P. VILLA<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| STEPHEN PEPPOS<br>337 SWEETBAY DR.<br>CHESAPEAKE, VA  23322 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/26/2008 |
| STEREO SUPERSONIC MUSIC<br>C/O MVP ENTERTAINMENT<br>1187 COAST VILLAGE RD. I-549<br>SANTA BARBARA, CA  93108 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/1/2008 |
| STEVE BOOKE<br>115 EVERGREEN AVE.<br>LYNBROOK, NY  11563 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/1/2008 |
| STEVEN C. ANDERSON<br>340 SUMMIT AVE.<br>ST. PAUL, MN  55102 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/28/2008 |
| STEVEN MACKINNON MUSIC<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |

# AMENDED

In re  **MUZAK LLC**                                                                 Case No.   09-10425
_____                                    _____
                        Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STILLWATER RECORDS<br>C/O GTBA<br>PO BOX 5623<br>BEVERLY HILLS, CA  90209-5623 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/16/2007 |
| STOMP OFF RECORDS<br>549 FAIRVIEW TERRACE<br>YORK, PA  17403 | LICENSE AGREEMENT |
| STONE THROW RECORDS<br>2658 GRIFFITH PARK BLVD. #504<br>LOS ANGELES, CA  90039-2520 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/2006 |
| STONES THROW RECORDS<br>2658 GRIFFITH PARK BLVD.<br>#504<br>LOS ANGELES, CA  90039-2520 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/10/2006 |
| STRAIGHT UP MUSIC<br>17542 ORNA DR.<br>GRANADA HILLS, CA  91344 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/12/2007 |
| STRANGE BEAUTIFUL MUSIC<br>1900 AVE. OF THE STARS<br>25TH FLOOR<br>LOS ANGELES, CA  94123 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/7/2007 |
| STRATEGIC<br>EDIZIONI ISHTAR SNC<br>VIA MECENATE 76/45<br>MILANO  20138<br>ITALY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/2007 |
| STREETBEAT RECORDS<br>15982 NORTHWEST 48TH AVE<br>MIAMI, FL  33014 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/10/2005 |
| STRICTLY CONFIDENTIAL<br>100 RUE DE VEEWEYDE<br>BRUSSELS 1070<br>BELGIUM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/27/2008 |
| STRICTLY RHYTHM<br>1650 BROADWAY<br>NEW YORK, NY  10019 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/14/1992 |

Sheet no. 182 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**                                          Case No.  09-10425

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STUDIO Z RECORDS LLC<br>1171 MARKET ST. #101<br>FORT MILL, SC  29708 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/21/2007 |
| STUDIOBANKSA<br>2030 S TRYON STREET, STE 3G<br>CHARLOTTE, NC  28203 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 10/16/2008 |
| SUB POP RECORDS<br>2013 FOURTH AVE, THIRD FLOOR<br>SEATTLE, WA  98121 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/1/1997 |
| SUBTLE NUANCE MUSIC<br>C/O ABBOT MONROE<br>PO BOX 360513<br>LOS ANGELES, CA  90036 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/20/2008 |
| SUFFIELD INVESTMENTS, LLP<br>913 KINGS CROWN DR.<br>SANIBEL, FL  33957 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 12/31/2013 |
| SUGAR HILL RECORDS<br>2700 PENNSYLVANIA AVENUE<br>SANTA MONICA, CA  90404 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/1/1984 |
| SUGARBEATS ENTERTAINMENT<br>12129 MAXWELLTON AVE.<br>STUDIO CITY, CA  91604 | LICENSE AGREEMENT |
| SUGAROO! LLC<br>3650 HELMS AVE.<br>CULVER CITY, CA  90232 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/9/2008 |
| SUMMIT ACQUISITIONS, LLC<br>6901 EAST FISH LAKE RD., SUITE 180<br>MAPLE GROVE, MN  55369 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 8/31/2012 |
| SUN INTERNATIONAL<br>3106 BELMONT BOULEVARD<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT |
| SUNDAD<br>78 LINDEN AVE.<br>OSSINING, NY  10562 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2008 |

# AMENDED

In re  **MUZAK LLC**                                                      Case No.   09-10425

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUNDAY BEST MUSIC<br>265 DENMARK ST<br>LONDON  WC2H 8NJ<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/14/2008 |
| SUNDAY BEST RECORDS<br>265 DENMARK ST<br>LONDON  WC2H 8NJ<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/23/2006 |
| SUNSET RECORDS<br>16902 N.W. 69 AVE<br>MIAMI, FL  33015 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/28/2003 |
| SUPEREGO<br>150 SOUTH RODEO DRIVE SUITE 200<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/22/2002 |
| SURFDOG RECORDS/MUSIC<br>1126 S. COAST HWY 101<br>ENCINITAS, CA  92024 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/4/2008 |
| SVN FRANKLIN, LLC AND VMR FRANKLIN, LLC<br>210 S. COLE RD.<br>BOISE, ID  83709 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 4/30/2012 |
| SWANK RECORDINGS<br>10620 SOUTHERN HIGHLANDS PKWY #110<br>SUITE 465<br>LAS VEGAS, NV  89141 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2006 |
| SWEET MERCY RECORDS<br>635 WELLER LANE<br>ASHLAND, OR  97520 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/16/2007 |
| SYNERGY ENTERTAINMENT<br>1747 1ST AVE. 3RD FLOOR<br>NEW YORK, NY  10128 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/5/2007 |
| SYSTEM RECORDINGS<br>333 HUDSON<br>SUITE 703<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/11/2006 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TAKES THE BISCUIT INC.<br>3233 GRAND AVENUE<br>SUITE N-412<br>CHINO HILLS, CA  91709 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2008 |
| TALMIDIM PRODUCTIONS<br>22 KAPUALANI ST.<br>HILO, HI  96720 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/10/2006 |
| TALX<br>4076 PAYSPHERE CIR.<br>CHICAGO, IL  60674 | UNEMPLOYMENT CLAIMS<br>EFFECTIVE DATE - 1/1/2009<br>EXPIRATION DATE - 12/31/2009 |
| TAMA MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/8/2007 |
| TAPPAN ZEE RECORDS<br>12 KENT STREET<br>NEW CITY, NY  10956 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/1/2007 |
| TASKER MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/4/2007 |
| TCI STANFORD, LLC<br>REGIS PROPERTY MANAGEMENT, LLC, AS AGENT FOR TCI STANFORD, LLC<br>14001 DALLAS PARKWAY<br>SUITE 770<br>DALLAS, TX  75240 | ROOF RIGHTS / SCA AGREEMENT<br>EFFECTIVE DATE:  12/1/2004<br>EXPIRATION DATE: 11/30/2009 |
| TECHNOSOFT CORPORATION<br>28411 NORTHWESTERN HWY.<br>SUITE 640<br>SOUTHFIELD, MI  48034 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 4/15/2008 |
| TECHNOSOFT CORPORATION<br>28411 NORTHWESTERN HIGHWAY<br>STE 640<br>SOUTHFIELD, MI  48034 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 4/15/2008 |
| TEE NEE DEE MUSIC<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/13/2006 |

# AMENDED

In re **MUZAK LLC**                                          Case No.  09-10425
_____                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEE PEE RECORDS<br>356 BOWERY #2<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/20/2007 |
| TELEX PRO AUDIO GROUP<br>39318 TREASURY CENTER<br>CHICAGO, IL  60694 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 3/1/2007<br>EXPIRATION DATE - 2/28/2009 |
| TEMPO SOUND AND SECURITY  INC.<br>PO BOX 1951<br>HARRISON, AR  72601 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| TEMPORARY RESIDENCE LTD.<br>7 WEST 22ND ST. FLOOR 4<br>NEW YORK, NY  10010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/19/2008 |
| TEN THOUSAND TO FLIGHT MUSIC<br>41 POCONO FORESTED ACRES<br>EAST STRAUDSBURG, PA  18302 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/13/2006 |
| TEXAS MUSIC GROUP<br>805 WEST AVE. SUITE 1<br>AUSTIN, TX  78701 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/1/2005 |
| TEXAS WIRED MUSIC. INC.<br>4242 NORTH PAN AM EXPRESSWAY<br>SAN ANTONIO, TX  78218 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| THAT WAS SENSATIONAL MUSIC<br>631 S. BROADWAY<br>SPRINGFIELD, MO  65806 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/3/2007 |
| THAT'S MY PER DIEM<br>44 WALL STREET 22ND FLOOR<br>NEW YORK, NY  10005 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/22/2006 |
| THE AMERICAN DOLLAR<br>75-10 197 ST.<br>FLUSHING, NY  11366 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/14/2007 |
| THE ARROGANTS<br>1514 SHASTA WAY<br>PLACENTIA, CA  92870 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/16/2006 |

# AMENDED

In re  **MUZAK LLC**                                                                          Case No.   09-10425

_____                                          _____
Debtor                                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE ATTORNEYS<br>78-36 64TH LANE<br>GLENDALE, NY  11385 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/30/2007 |
| THE BEGGARS GROUP<br>625 BROADWAY FL 12<br>NEW YORK, NY  10012 | LICENSE AGREEMENT |
| THE BROKEN WEST<br>1350 EDGECLIFF DR. #1<br>LOS ANGELES, CA  90026 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/15/2007 |
| THE CITADEL<br>3200 CHERRY CREEK SOUTH DRIVE<br>SUITE 125<br>DENVER, CO  80209 | ROOF RIGHTS / SCA AGREEMENT<br>EXPIRATION DATE:  11/30/2009 |
| THE ENVY CORPS<br>C/O PROVIDENT FINANCIAL<br>2850 OCEAN PARK BLVD. #300<br>SANTA MONICA, CA  90405 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/24/2008 |
| THE LAB/ELECTROFONE<br>1651 SABTA BARBARA AVE.<br>GLENDALE, CA  91208 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/19/2007 |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY<br>8801 INDIAN HILLS DR.<br>OMAHA, NE  68114 | GROUP INSURANCE POLICY<br>EFFECTIVE DATE - 8/1/2008 |
| THE LOVEMAKERS<br>58 MIRABEL AVE.<br>SAN FRANCISCO, CA  94110 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/18/2007 |
| THE MILITIA GROUP<br>235 E. BROADWAY, #708<br>LONG BEACH, CA  90802 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/1/2006 |
| THE NIELSEN COMPANY, LLC<br>9276 SCRANTON ROAD, SUITE 300<br>SAN DIEGO, CA  92121 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 12/1/2008<br>EXPIRATION DATE - 12/1/2009 |
| THE NOTE FACTORY<br>404 BEN OAKS DRIVE WEST<br>SEVERNA PARK, MD  21146 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |

Sheet no. 187 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE ORCHARD ENTERPRISES, INC.<br>100 PARK AVENUE<br>2ND FLOOR<br>NEW YORK, NY  10017 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 10/31/2008 |
| THE OWLS<br>3512 W CALHOUN PKWY<br>MINNEAPOLIS, MN  55416 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/7/2006 |
| THE PIPETTES<br>35 IVERSON ST.<br>LONDON  NW1 7HB<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/24/2006 |
| THE PURRS<br>LIGHT IN THE ATTIC RECORDS<br>P.O. BOX 31970<br>SEATTLE, WA  98103 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/26/2007 |
| THE RAPTURE<br>M SQUARED MANAGEMENT<br>C/0 MARCIA MASON<br>201 WEST 72ND ST, 12G<br>NEW YORK, NY  10023 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/8/2007 |
| THE SHWAY<br>2658 GRIFFITH PARK BLVD. #731<br>LOS ANGELES, CA  90039 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/23/2007 |
| THE STILLS LLC<br>39 WEST 14TH ST. #502<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/31/2006 |
| THE ULTIMATE SOFTWARE GROUP<br>1485 NORTH PARK DRIVE<br>WESTON, FL  33326 | SERVICE AGREEMENT |
| THE ULTIMATE SOFTWARE GROUP, INC.<br>2000 ULTIMATE WAY<br>WESTON, FL  33326 | SOFTWARE LICENSE AND SUPPORT MAINTENANCE<br>EFFECTIVE DATE - 7/30/2002 |
| THE ULTIMATE SOFTWARE GROUP, INC.<br>2000 ULTIMATE WAY<br>WESTON, FL  33326 | TESTING ENVIRONMENT SUPPLEMENT<br>EFFECTIVE DATE - 11/7/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE UPPER ROOM<br>55 BRUNSWICK RD.<br>HOVE SUSSEX  BN3 1DH<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/26/2006 |
| THE WATSON TWINS<br>2658 GRIFFITH PARK BLVD. #352<br>LOS ANGELES, CA  90039 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/15/2007 |
| THE WORKER'S INSTITUTE<br>343 N. ALFRED ST.<br>LOS ANGELES, CA  90048 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/4/2006 |
| THIRD SIDE MUSIC<br>642  LE COURRELLE SUITE 404<br>MONTREAL, QC  H4C 3C5<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/22/2007 |
| THIS IS MUSIC LTD.<br>11 CHANCE ST.<br>LONDON  E275B<br>UK | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/17/2008 |
| THOMAS D LAUNE<br>325 BRIDGEWAY DR.<br>FRANKLIN, TN  37067 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/21/2007 |
| THOMAS J. GANTERT<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| THOMAS JONES<br>1290 ARROYO PARKWAY<br>ORMOND BEACH, FL  32174 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/16/2008 |
| THRILL JOCKEY<br>BOX 08038<br>CHICAGO, IL  60608 | LICENSE AGREEMENT |
| TIGERSUSHI<br>30 RNE BEAUREPAIRE<br>PARIS  75010<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/8/2007 |

# AMENDED

In re  **MUZAK LLC**                                                    Case No.   09-10425
_____                              _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIL TUNES<br>LAURIE L. SOREANO, ESQ.<br>DAVIS SHAPIRO LEWIT AND HAYES, LLP<br>150 SOUTH RODEO DR. SUITE 200<br>BEVERLY HILLS, CA  90212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/27/2007 |
| TIM STORY<br>PO BOX 415<br>MAUMEE, OH  43537 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/2007 |
| TIME AGAIN<br>36 GOLF RD.<br>PLEASANTON, CA  94566 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/23/2008 |
| TIME POOLS MUSIC<br>PO BOX 542<br>MEDINA, WA  98039 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/1/2008 |
| TIMEART RECORDINGS<br>4234 IRVINE AVE.<br>STUDIO CITY, CA  91640-2919 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/2/2007 |
| TIMECOMET CORPORATION<br>8101 KINSTON ROAD SUITE 101A<br>SHREVEPORT, LA  71108 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 9/20/2013 |
| **Amended**<br>TIMECOMET CORPORATION TEXARKANA<br>8101 KINSTON ROAD SUITE 101A<br>SHREVEPORT, LA  71108 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 9/20/2013 |
| TIMOTHY PULLIAM<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| TINDER RECORDS<br>550 BLACKBERRY LANE<br>SAN RAFAEL, CA  94903 | LICENSE AGREEMENT |
| TIPPER MUSIC<br>71 BALDWIN AVE PMB141<br>PO BOX 791540<br>PAIA, HI  96779 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/10/2007 |

# AMENDED

In re  **MUZAK LLC**                                           Case No.  09-10425
_____                              _____
                Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIRK RECORDINGS<br>MRC, TIRADE<br>MONOMARK HOUSE<br>27 OLD GLOUCESTER STREET<br>LONDON  WC1N 3XX<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/13/2007 |
| TITANIUM MUSIC LTD.<br>4 PLATO PLACE 72-74 ST. DIONIS RD.<br>LONDON  SW6 4TU<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/6/2006 |
| TM CENTURY<br>2002 ACADEMY<br>DALLAS, TX  75234 | INTELLECTUAL PROPERTY AGREEMENT<br>EFFECTIVE DATE - 5/4/1998 |
| TM CENTURY, INC.<br>2002 ACADEMY<br>DALLAS, TX  75234 | CONSENT AGREEMENT |
| TOBY DARLING LTD.<br>7 MERCHANTS PL. UPPER BROOKR ST.<br>WINCHESTER  5023 8HW<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/14/2007 |
| TOKECO TUNES<br>2303 21ST AVE.<br>SOUTH 3RD FLOOR<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/2008 |
| TOKYO POLICE CLUB<br>246 PARK AVENUE<br>NEWMARKET, ON  L3Y 1V2<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/24/2007 |
| TOM DAY<br>334 BALDRYS RD. MAIN RIDGE<br>VICTORIA 3928<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/4/2008 |
| TOM GANTERT JR<br>324 CLAY AVE #9<br>HUNTINGTON BEACH, CA  92048 | SUBCONTRACT AGREEMENT - MONTCLAIR<br>EFFECTIVE DATE - 1/27/2009<br>EXPIRATION DATE - 12/31/2009 |

# AMENDED

In re  **MUZAK LLC**

Case No.   09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOMMY BOY ENTERTAINMENT LLC<br>120 5TH AVENUE<br>7TH FLOOR<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/22/2007 |
| TOMMY JAMES SONGS INC.<br>PO BOX 3073 ALLWOOD STATION<br>CLIFTON, NJ  07012 | LICENSE AGREEMENT |
| TOOTH AND NAIL RECORDS<br>2412 7TH AVE. WEST<br>SEATTLE, WA  98119 | LICENSE AGREEMENT |
| TOSCA MUSIC<br>GOLDEGGASSE 1-3<br>1040<br>VIENNA<br>AUSTRIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/16/2006 |
| TOWNER COMMUNICATION SYSTEMS<br>2511 B INDUSTRIAL DR.<br>JEFFERSON CITY, MO  65109 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2010 |
| TRAK ATIKS MUSIC LLC<br>11499 HIGHWAY 142 NORTH<br>COVINGTON, GA  30014 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/17/2008 |
| TRANQUIL WATERS MUSIC, LLC<br>2539 S. 111 E. AVE<br>TULSA, OK  74129 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/13/2009 |
| TRANSMIT SOUND/SON VOLT INC.<br>P.O. BOX 3141<br>JERSEY CITY, NJ  07303 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/28/2007 |
| TRANSWESTERN PENZANCE LLC<br>1667 K STREET, NW<br>SUITE 300<br>WASHINGTON, DC  20006 | ROOF RIGHTS / SCA AGREEMENT<br>EXPIRATION DATE:  6/1/2009 |
| TREE SWING MUSIC<br>13 NORMAN RD<br>ASHFIELD, MA  01330 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/25/2006 |

# AMENDED

In re **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRIANGLE REAL ESTATE SERVICES, INC.<br>470 OLDE WASHINGTON ROAD<br>SUITE 101<br>WESTERVILLE, OH  43082 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 10/31/2009 |
| TRIFECTA HOLDINGS LLC<br>1810 W. NORTHERN AVE.<br>SUITE A-9 BOX 186<br>PHOENIX, AZ  85021 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/2008 |
| TRIOMEGA<br>P.O BOX 3375<br>LAGUNA HILLS, CA  92654 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/11/2007 |
| TRIPLE COLOSSAL<br>P.O. BOX 5231<br>HOBOKEN, NJ  07030 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/27/2007 |
| TRIPLE PLAY RECORDS<br>C/O MVP ENTERTAINMENT<br>1187 COAST VILLAGE RD. I-549<br>SANTA BARBARA, CA  93108 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/7/2008 |
| TRIPLE R RECORDS<br>173 RUSSELL ST. #36<br>BROOKLYN, NY  11222 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/27/2007 |
| TROPICAL MUSIC<br>219 SOUTH PACKWOOD AVENUE<br>TAMPA, FL  33606 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 4/30/2014 |
| TRU THOUGHTS LTD.<br>UNIT 8 NORTH LEVEL 5<br>NEW ENGLAND HOUSE, NEW ENGLAND ST.<br>BRIGHTON  BN1 4GH<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/29/2006 |
| TRUE NORTH RECORDS<br>991 TENNYSON AVE.<br>MISSISSAUGA, ON  L5H 2Y9<br>CANADA | LICENSE AGREEMENT |
| TRUSTKILL RECORDS<br>ATTN: ROBERT DIPPOLD<br>11 MARISSA LANE<br>TINTON FALLS, NJ  07724 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/31/2007 |

# AMENDED

In re  **MUZAK LLC**                                                                      Case No.   09-10425
_____                                    _____
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRUTH LOVE WORK MUSIC<br>294 MCGUINNESS BLVD #2<br>BROOKLYN, NY  11222 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/6/2006 |
| TURBO TUNES<br>1355 WESLEY PARKWAY<br>ATLANTA, GA  30327 | LICENSE AGREEMENT |
| TURN UP THE MUSIC INC.<br>45 FERNWOOD AVE.<br>EDISON, NJ  08837 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| TURN UP THE MUSIC INC.<br>45 FERNWOOD AVE.<br>EDISON, NJ  08837 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/1/2008 |
| TV SAT SA DE CV<br>PERIFERICO SUR 3449<br>SAN JERONIMO<br>MEXICO D.F., ME  0CP 1-0200 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 10/1/2013 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | TELECOM AGREEMENT<br>EFFECTIVE DATE - 6/1/2005 |
| TWO FACES MUSIC<br>2407 CAMPDEN DR<br>AUSTIN, TX  78745-4837 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/18/2007 |
| TWO TWENTY NINE MUSIC<br>2025 PARK SORRENTO, SUITE 130<br>CALABASAS, CA  91302 | LICENSE AGREEMENT |
| U.S. COMMERCE EQUIPMENT FINANCE, LLC<br>1985 BLUESTONE DRIVE<br>ST. CHARLES, MO  63303 | COMPUTER AND PHONE EQUIPMENT<br>EFFECTIVE DATE - 6/27/2007 |
| UBIQUITUNES<br>1010 W. 17TH ST.<br>COSTA MESA, CA  92627 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/8/2006 |
| UBIQUITY RECORDS<br>1010 W. 17TH ST.<br>COSTA MESA, CA  92627 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/8/2006 |

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UC MUSIC GROUP LLC<br>86 VANDERPOOL ST. #2<br>NEWARK, NJ 07114 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/17/2008 |
| UGLY HORSE RECORDS<br>801 S. MAIN ST.<br>CHARLES CITY, IA 50616 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/16/2007 |
| ULTRA RECORDS<br>235 WEST 23RD STREET<br>6TH FLOOR<br>NEW YORK, NY 10011-2302 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/19/2007 |
| ULTRA RECORDS, INC.<br>235 WEST 23RD STREET 6TH FLOOR<br>NEW YORK, NY 10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/19/2007 |
| ULULOA PRODUCTIONS<br>2090 KAUPAKALUA RD.<br>HAIKU 96708<br>HAWAII | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/1/2008 |
| UNCLE JAKE'S MUSIC<br>421 GLANDON COURT<br>FORT MILL, SC 29708 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/4/2008 |
| UNDERDOG ENTERTAINMENT<br>1635 NORTH CAHUENGA BLVD.<br>4TH FLOOR<br>LOS ANGELES, CA 90028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/2/2007 |
| UNEQUALLED JANITORIAL & SUPPLIES<br>2569 NW DIVISION STREET<br>GRESHAN, OR 97030 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 4/27/2007 |
| UNFILTERED RECORDS<br>C/O STRATOSPHERE SOUND<br>209 11TH AVE.<br>NEW YORK, NY 10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/8/2007 |
| UNFINISHED SIDE PRODUCTIONS<br>1 TIFFANY PL., #3A<br>BROOKLYN, NY 11231 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/26/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNICARE LIFE & HEALTH INSURANCE COMPANY<br>16 CHESTNUT DR.<br>BELCHERTOWN, MA  01007 | ADMINISTRATIVE SERVICES<br>EFFECTIVE DATE - 1/1/2009<br>EXPIRATION DATE - 12/31/2009 |
| UNICERAM ADVANCE MATERIAL, INC<br>4240 CANTERBURY WALK DRIVE<br>DULUTH, GA  30097 | PROJECT MANAGEMENT, DOCUMENTATION APPLICABLE TO COMPANY INFRASTRUCTURE<br>EFFECTIVE DATE - 8/3/2007 |
| UNION MUSIC GROUP<br>6157 NW 167 STREET<br>SUITE F. 24<br>MIAMI LAKES, FL  33015 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/20/2008 |
| UNIQUE RECORDS<br>NEUSSER STRASSE 125<br>DÜSSELDORF, NR  D-40219<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/21/2007 |
| UNISON MUSIC<br>8116 NORTON AVENUE<br>WEST HOLLYWOOD, CA  90046 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/6/2008 |
| UNISUS MUSIC<br>1888 EMERY ST. #111<br>ATLANTA, GA  30318 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/18/2007 |
| UNITED FOR OPPORTUNITY INC.<br>133 WEST 25TH STREET<br>5TH FLOOR EAST<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/27/2008 |
| UNITED FOR OPPORTUNITY INC.<br>133 WEST 25TH STREET<br>5TH FLOOR EAST<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/11/2008 |
| UNITED HEALTHCARE<br>4170 ASHFORD DUNWOODY RD. SUITE 100<br>ATLANTA, GA  30319 | VISION<br>EFFECTIVE DATE - 1/1/2009<br>EXPIRATION DATE - 12/31/2009 |
| UNITED PARCEL SERVICE, INC.<br>C/O CORPORATION SERVICE COMPANY<br>327 HILLSBOROUGH STREET<br>RALEIGH, NC  27603 | CARRIER AGREEMENT<br>EFFECTIVE DATE - 6/2/2008 |

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.   09-10425

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED PARCEL SERVICE, INC. C/O CORPORATION SERVICE COMPANY 327 HILLSBOROUGH STREET RALEIGH, NC  27603 | CARRIER AGREEMENT EFFECTIVE DATE - 10/6/2008 |
| UNITED PARCEL SERVICE, INC. C/O CORPORATION SERVICE COMPANY 327 HILLSBOROUGH STREET RALEIGH, NC  27603 | CARRIER AGREEMENT EFFECTIVE DATE - 6/2/2008 |
| UNIVERSAL MUSIC ENTREPRISES 2220 COLORADO AVE. SANTA MONICA, CA  90404 | MUSIC LICENSE AGREEMENT EXPIRATION DATE - 1/1/2004 |
| UNIVERSAL/MCA RECORDS 2220 COLORADO STREET SANTA MONICA, CA  90404 | LICENSE AGREEMENT |
| UPPER CLASS RECORDINGS 561 AVENUE ROAD SUITE 106 TORONTO, ON  M4V 2J8 CANADA | LICENSE AGREEMENT |
| USAGI MUSIC PUBLISHING - SUKAT ARROW HAFER WEBER AND HERBSMAN, LLP USAGI MUSIC C/O SUKAT ARROW HAFER WEBER AND HERBSMAN, LLP 111 W. 57TH ST. SUITE 1120 NEW YORK, NY  10019 | LICENSE AGREEMENT EFFECTIVE DATE - 1/11/2007 |
| USAGI PUBLISHING 111 W. 57TH ST. SUITE 1120 NEW YORK, NY  10019 | LICENSE AGREEMENT EFFECTIVE DATE - 1/11/2007 |
| VAGRANT RECORDS 5566 W. WASHINGTON BLVD. LOS ANGELES, CA  90016 | LICENSE AGREEMENT EFFECTIVE DATE - 7/23/2008 |
| VALLEY ENTERTAINMENT 305 W 71ST APT 2R NEW YORK, NY  10023-3537 | LICENSE AGREEMENT EFFECTIVE DATE - 12/16/2003 |
| VALORY MUSIC COMPANY 1219 16TH AVENUE SOUTH NASHVILLE, TN  37212 | LICENSE AGREEMENT EFFECTIVE DATE - 2/4/2008 |

## AMENDED

In re **MUZAK LLC**                                         Case No.  09-10425

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VAN SHE<br>P.O. BOX 1666<br>DARLINGHURST 1300<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/2/2006 |
| VANDER MUSIC INC.<br>10900 WASHINGTON BLVD.<br>CULVER CITY, CA  90230 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/25/2008 |
| VANITY CHRISTENSEN<br>112 MADISON STREET<br>HORSESHOE BEND, ID  83629 | SERVICES AGREEMENT<br>EFFECTIVE DATE - 11/1/2007<br>EXPIRATION DATE - 10/31/2008 |
| VANITY LABEL (THE FORMAT, "DOG PROBLEMS")<br>C/O NETTWERK<br>345 7TH AVE. 24TH FLOOR<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/28/2006 |
| VEGOMATIC<br>41 RUE VILLERAS<br>SACLAY  91400<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2008 |
| VELOUR RECORDINGS INC.<br>628 BROADWAY<br>SUITE 502<br>NEW YORK, NY  10012 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/13/2006 |
| VERIAN INVESTMENTS, LP<br>909 ESE LOOP 323<br>SUITE 650<br>TYLER, TX  75701 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 4/30/2011 |
| VICTOR DEGEORGE<br>628 BETHANY LOOP<br>BETHANY BEACH, DE  19930 | SUBCONTRACT AGREEMENT - ALEXANDRIA<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |
| VIKING CONCRETE CUTTING INC<br>5235 PRIMROSE LANE<br>KLAMATH FALLS, OR  97601 | SUBCONTRACT AGREEMENT - PORTLAND<br>EFFECTIVE DATE - 1/30/2009<br>EXPIRATION DATE - 12/31/2009 |
| VINEYARD MUSIC<br>1526 OTTER CREEK RD.<br>NASHVILLE, TN  37215 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/13/2006 |

Sheet no. 198 of 208 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# AMENDED

In re  **MUZAK LLC**

Debtor

Case No.  09-10425

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VIODVODES MUSIC PUBLISHING INC. 79 MADISON AVE. 7TH FLOOR NEW YORK, NY  10016 | LICENSE AGREEMENT EFFECTIVE DATE - 6/13/2007 |
| VIRGIN 1750 N. VINE ST. LOS ANGELES, CA  90028 | MUSIC LICENSING AGREEMENT |
| VIRGIN RECORDS 1750 N. VINE STREET 12TH FLOOR HOLLYWOOD, CA  90028 | LICENSE AGREEMENT |
| VIRT RECORDS LLC P.O. BOX 9142 SEATTLE, WA  98109-0142 | LICENSE AGREEMENT EFFECTIVE DATE - 6/28/2006 |
| VIRTUAL DESIGNS LTD 5706 CORSA AVENUE, SUITE 107 WESTLAKE VILLAGE, CA  91362 | PURCHASE AGREEMENT EFFECTIVE DATE - 3/17/2008 EXPIRATION DATE - 3/16/2009 |
| VIRTUAL LABEL LLC 323 DEAN STREET #2 BROOKLYN, NY  11217 | LICENSE AGREEMENT EFFECTIVE DATE - 12/14/2007 |
| VISION MEDIA 2712 MYERS LA HARRISBURG, NC | SUBCONTRACT AGREEMENT - CHARLOTTE EFFECTIVE DATE - 1/26/2009 EXPIRATION DATE - 12/31/2009 |
| VIVA RECORDINGS 7950 GRAND AVE. BAINBRIDGE ISLAND, WA  98110 | LICENSE AGREEMENT EFFECTIVE DATE - 1/18/2000 |
| VIVIAN KHOR 1017 NANCY LN. COSTA MESA, CA  92627 | LICENSE AGREEMENT EFFECTIVE DATE - 4/2/2007 |
| VOCUS, INC PO BOX 17482 4296 FORBES BLVD  LANHAM, MD 20706 BALTIMORE, MD  21297-1482 | PROFESSIONAL SERVICES AGREEMENT EFFECTIVE DATE - 3/1/2008 EXPIRATION DATE - 3/1/2009 |
| VOLCOM ENTERTAINMENT 1740 MONROVIA AVE. COSTA MESA, CA  92627 | LICENSE AGREEMENT EFFECTIVE DATE - 8/4/2008 |

# AMENDED

In re **MUZAK LLC**

Debtor

Case No. 09-10425

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VP MUSIC GROUP INC.<br>89-05 138TH STREET<br>JAMAICA, NY  11435 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/5/2008 |
| VTRENZ, INC<br>PO BOX 534515  ATLANTA, GA 30353-4515<br>501 1ST AVE N  FARGO, ND  58102<br>ATLANTA, GA  30353-4515 | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 4/1/2008<br>EXPIRATION DATE - 4/1/2009 |
| WACKIES<br>PAUL-LINCKE-UFER 44A<br>BERLIN  D-10999<br>GERMANY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/29/2007 |
| WAH WAH 45'S<br>8 BARCLAY RD.<br>LEYTONSTONE  E11 3DG<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/7/2008 |
| WAITIKI<br>P.O. BOX 230322<br>BOSTON, MA  02123-0322 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/27/2007 |
| WALLACHI MUSIC PUBLISHING, LLC<br>79 MADISON AVENUE 7TH FLOOR<br>NEW YORK, NY  10016 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/20/2007 |
| WALNUT CREEK LOT 5, LLC<br>420 CORPORATE CIRCLE<br>SUITE A<br>GOLDEN, CO  80401 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 4/30/2013 |
| WALT DISNEY MUSIC ROYALTIES<br>500 S. BUENA VISTA ST<br>BURBANK, CA  91521-6436 | LICENSE AGREEMENT |
| WARNER SPECIAL PRODUCTS<br>3400 WEST OLIVE, 5TH FLOOR<br>BURBANK, CA  91505 | LICENSE AGREEMENT |
| WARNER SPECIAL PRODUCTS, INC.<br>3500 WEST OLIVE AVE.<br>SUITE 800<br>BURBANK, CA  91505 | MUSIC LICENSING AGREEMENT<br>EXPIRATION DATE - 1/1/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WARP MUSIC LTD. SPECTRUM HOUSE 32-24 GORDON HOUSE RD. LONDON  NW5 1LP UNITED KINGDOM | LICENSE AGREEMENT EFFECTIVE DATE - 10/17/2008 |
| WARP RECORDS 285 WEST BROADWAY  #440 NEW YORK, NY  10013 | LICENSE AGREEMENT EFFECTIVE DATE - 8/8/2006 |
| WASTE MANAGEMENT OF TEXAS, INC. 1901 AFTON HOUSTON, TX  77055 | SERVICES AGREEMENT EFFECTIVE DATE - 12/15/2008 EXPIRATION DATE - 12/14/2011 |
| WATER MUSIC RECORDS PO BOX 261640 ENCINO, CA  91436 | LICENSE AGREEMENT |
| WAVE ENTERTAINMENT GROUP INC 244 W. 54TH STREET SUITE 800 NEW YORK, NY  10019 | LICENSE AGREEMENT EFFECTIVE DATE - 8/31/2006 |
| WAVELAND RECORDS ADMIN BY NETTWERK PRODUCTIONS 1650 WEST 2ND AVE. VANCOUVER, BC  V6J 4R3 CANADA | LICENSE AGREEMENT EFFECTIVE DATE - 1/30/2007 |
| WC MUSIC 714 PIER AVE, NO. 3 SANTA MONICA, CA  90405 | LICENSE AGREEMENT EFFECTIVE DATE - 3/19/2007 |
| WE CUT CONCRETE INC 61533 AMERICAN LOOP( PO BOX 7071) BEND, OR  97701 | SUBCONTRACT AGREEMENT - PORTLAND EFFECTIVE DATE - 1/29/2009 EXPIRATION DATE - 12/31/2009 |
| WE PUT OUT RECORDS LLC 1801 WILLOW AVE. WEEHAWKEN, NJ  07086 | LICENSE AGREEMENT EFFECTIVE DATE - 5/13/2008 |
| WEAVING LIBRA RECORDS 30424 VIA RIVERA RANCHO PV  ?, CA  90275 | LICENSE AGREEMENT EFFECTIVE DATE - 4/11/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WEBCO SECURITY INC<br>6575 141ST AVE NW SUITE 101<br>RAMSEY, MN  55303 | SUBCONTRACT AGREEMENT - MINNEAPOLIS<br>EFFECTIVE DATE - 1/26/2009<br>EXPIRATION DATE - 12/31/2009 |
| WEDNESDAY RECORDS<br>P.O. BOX 2501<br>SANTA BARBARA, CA  93120 | LICENSE AGREEMENT |
| WEEMS MUSIC CO.<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/8/2006 |
| WEGENER COMMUNICATIONS, INC.<br>2448 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 1/1/2001<br>EXPIRATION DATE - 5 YEARS AFTER EFFECTIVE DATE OR AS EXTENDED |
| WEGENER COMMUNICATIONS, INC.<br>11350 TECHNOLOGY CIRCLE<br>DULUTH, GA  30097 | VENDOR AGREEMENT<br>EFFECTIVE DATE - 1/1/2001 |
| WEGENER COMMUNICATIONS, INC.<br>11350 TECHNOLOGY CIRCLE<br>DULUTH, GA  30097 | VENDOR AGREEMENT<br>EFFECTIVE DATE - 4/10/2001 |
| WELK MUSIC GROUP<br>2700  PENNSYLVANIA AVE.<br>SANTA MONICA, CA  90404 | LICENSE AGREEMENT |
| WENDY CASE<br>418 E. CAMBOURNE<br>FERNDALE, MI  48220 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/22/2008 |
| WES TUCKER<br>835 SOUTH QUINCY ST.<br>ARLINGTON, VA  22204 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/27/2007 |
| WESLING PRODUCTIONS, INC.<br>1531 FISHBURNN RD. #4<br>HERSHEY, PA  17033 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/21/2007 |
| WESTPORT RESEARCH<br>7001 BLUE RIDGE BLVD<br>ATTN CAROLYN SHERIDAN<br>RAYTOWN, MO  64133-5629 | SERVICE AGREEMENT<br>EFFECTIVE DATE - 6/14/2001 |

# AMENDED

In re **MUZAK LLC**

Case No. 09-10425

Debtor

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WESTPORT RESEARCH ASSOCIATES, INC.<br>6102 ARLINGTON<br>RAYTOWN, MO  64133 | VENDOR AGREEMENT<br>EFFECTIVE DATE - 6/14/2001<br>EXPIRATION DATE - 6/14/2006 |
| WHAT MADE MILWAUKEE FAMOUS LLC<br>98 SAN JACINTO BLVD.<br>AUSTIN, TX  78701 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/13/2006 |
| WHATEVER PROD<br>CHEMIN DE LA MARE<br>SOUMONT  34700<br>FRANCE | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/17/2006 |
| WHATS YOUR RUPTURE LLC<br>225 W 13TH. ST.<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/30/2008 |
| WHIRLED MUSIC PUBLISHING INC.<br>1810 W. NORTHERN AVE.<br>SUITE A-9 BOX 186<br>PHOENIX, AZ  85021 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/12/2008 |
| WHITE LIGHT MUSIC<br>29 BALSAM DRIVE<br>HICKSVILLE, NY  11801 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/11/2007 |
| WHITE RABBITS<br>111 EAST 14TH ST.<br>#229<br>NEW YORK, NY  10003 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/15/2007 |
| WHITE SPOT PUBLISHING<br>888 ZTHIRD ST., NW<br>SUITE A<br>ATLANTA, GA  30318 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/7/2007 |
| WHITE WHALE<br>1805 ALMIRA AVE.<br>LAWRENCE, KS  66044 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/31/2006 |
| WHO WENT WHERE RECORDS<br>OLA NARR 4,<br>OSLO  0563<br>NORWAY | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/16/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WICKED BEAT RECORDS<br>PO BOX 505<br>BUNGENDORE 2621<br>AUSTRALIA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/12/2007 |
| WILL HOGE INC.<br>C/O ARTIST IN MIND<br>1465 DICKENS ST. #207<br>SHERMAN OAKS, CA  91403 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/15/2008 |
| WILL ROGERS<br>1437 SPENCER NE<br>GRAND RAPIDS, MI | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/11/2007 |
| WILLIAM AND/OR FRANCES JONES<br>1280 SEQUOIA CIRCLE<br>HEMET, CA  92545 | REAL PROPERTY LEASE<br>EXPIRATION DATE - 4/30/2012 |
| WILLIAM BRETSCHNEIDER<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | EMPLOYMENT AGREEMENT |
| WILLOW BAY MUSIC<br>5316 BEVIS AVE.<br>SHERMAN OAKS, CA  91411 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/15/2008 |
| WIND-UP RECORDS<br>79 MADISON AVE. 7TH FLOOR<br>NEW YORK, NY  10016 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/13/2007 |
| WISER TIME MUSIC<br>411 KING GEORGE RD. - PMB334<br>BASKING RIDGE, NU  07920 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/4/2008 |
| WOODFORD MUSIC<br>10620 SOUTHERN HIGHLANDS PKWY. #10<br>SUITE 465<br>LAS VEGAS, NV  89141 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2006 |
| WOODSTOCK MUSIC INC.<br>PO BOX 158<br>WOODSTOCK, NY  12498 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/20/2008 |

# AMENDED

In re  **MUZAK LLC**                                                                    Case No.    09-10425
_____                                    _____
                         Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WORCESTER COTILLION PRESS<br>2445 NE MUTTUEIMAH ST<br>PORTLAND, OR  97232 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 3/8/2007 |
| WORDFARMER MUSIC<br>2303 21ST AVE.<br>SOUTH 3RD FLOOR<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/2008 |
| WORDS & MUSIC<br>PO BOX 120667<br>NASHVILLE, TN  37212 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 10/11/2006 |
| WORLD CONNECTION<br>WESTERGASFABRIEK<br>POLONCEAUKADE 16<br>AMSTERDAM  1014 DA<br>THE NETHERLANDS | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/2009 |
| WORLD CONNECTION<br>WESTERGASFABRIEK<br>POLONCEAUKADE 16<br>AMSTERDAM  1014 DA<br>THE NETHERLANDS | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/22/2009 |
| WORLD DISC PRODUCTIONS<br>PO BOX 2749<br>FRIDAY HARBOR, WA  98250 | LICENSE AGREEMENT |
| WORLD MUSIC CORPORATION<br>1011 ROUTE 22 EAST<br>MOUNTAINSIDE, NJ  07092 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 12/31/2015 |
| WORLD MUSIC NETWORK/RIVERBOAT PUBLISHING<br>6 ABBEVILLE MEWS<br>88 CLAPHAM PARK ROAD<br>LONDON, SW4 7BX, UK<br>LONDON<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/6/2008 |
| WORLD SONG INC.<br>28205 AGOURA RD., SUITE A<br>AGOURA HILLS, CA  91301 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/23/2008 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WORLD'S FAIR LABEL GROUP<br>147 W 24TH ST. 5TH FLOOR<br>NEW YORK, NY  10011 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/28/2007 |
| WORLDSOUND PRODUCTIONS<br>PO BOX 568<br>CAPITOLA, CA  95010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/12/2007 |
| WRITE MORE SONGS<br>26-25 JACKSON AVE.<br>LIC, NY  11101 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 12/11/2006 |
| WXRT RADIO<br>455 NORTH CITY FRONT PLAZA<br>6TH FLOOR<br>CHICAGO, IL  60601 | ROOF RIGHTS / SCA AGREEMENT |
| WYLIE KYLIE SONGS<br>401 GRAND AVE. SUITE 300<br>OAKLAND, CA  94610 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 9/18/2007 |
| XS RECORDS<br>9116 CENTER ST, SUITE 203<br>MANASSAS, VA  20110 | LICENSE AGREEMENT |
| YAMAHA COMMERCIAL AUDIO SYSTEMS, INC.<br>PO BOX 23391 NETWORK PLACE<br>CHICAGO, IL  60673 | PURCHASE AGREEMENT<br>EFFECTIVE DATE - 10/26/2006<br>EXPIRATION DATE - 3/31/2007 |
| YELLOW HALL MUSIC<br>8939 SANTA MONICA BLVD.<br>WEST HOLLYWOOD, CA  90069 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/10/2008 |
| YEP ROC RECORDS<br>449-A TROLLINGWOOD ROAD<br>HAW RIVER, NC  27258 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/9/2005 |
| YESCO FOREGROUND MUSIC<br>915 YALE AVENUE NORTH<br>SEATTLE, WA  98102 | MUSIC LICENSE AGREEMENT<br>EXPIRATION DATE - 1/1/1983 |
| YIN MUSIC<br>1133 7 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL  33065 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 1/16/2007 |

# AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| YIN YANG RECORDS<br>17352 SUNSET BLVD. PH3D<br>PACIFIC PALISADES, CA  90272 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 7/5/2007 |
| YORK COUNTY, SOUTH CAROLINA<br>366 NORTH CHURCH STREET<br>YORK, SC  29303 | TAX AGREEMENT |
| YOUNG AMERICAN RECORDINGS<br>222 E. 82ND #56<br>NEW YORK, NY  01028 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 6/6/2007 |
| YOUNG PEOPLE<br>ATTN:  KATIE EASTBURN<br>C/O TOO PURE/ BEGGARS GROUP<br>625 BROADWAY, 12TH FLOOR<br>NEW YORK, NY  10013 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/18/2006 |
| YOUNG TOM FURY<br>526 N. CONFEDERATE AVE.<br>ROCK HILL, SC  29730 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/4/2008 |
| ZAISER COMMUNICATIONS  INC.<br>5333 SECOR ROAD SUITE 22<br>TOLEDO, OH  43623 | FRANCHISE AGREEMENT<br>EXPIRATION DATE - 11/30/2010 |
| ZAVION ENTERPRISES<br>2106 W. MAGNOLIA BLVD.<br>BURBANK, CA  91506 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/21/2006 |
| ZEBRA PRODUCTIONS<br>PO BOX 568<br>CAPITOLA, CA  95010 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/1/2007 |
| ZEBRA TRAFFIC<br>UNIT 8 NORTH, LEVEL 5<br>NEW ENGLAND HOUSE, NEW ENGLAND ST.<br>BRIGHTON  BN1 4GH<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/29/2006 |
| ZEDTONE INC.<br>440 MARKHAM ST.<br>TORONTO, ON  M6G 2L2<br>CANADA | LICENSE AGREEMENT<br>EFFECTIVE DATE - 5/17/2007 |

# AMENDED

In re  **MUZAK LLC**                                                                 Case No.   09-10425

                              Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZIPF PUBLISHING<br>7433 COLTON LN.<br>MANASSAS, VA  20109 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 4/3/2007 |
| ZMAGS<br>200 CATHERINE ST STE 401<br>200 CATHERINE ST STE 401<br>OTTAWA  K2P2K9<br>CANADA | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE - 6/24/2008<br>EXPIRATION DATE - 6/24/2009 |
| ZOE RECORDS<br>P.O. BOX 27369<br>LONDON  E15 1FL<br>UNITED KINGDOM | LICENSE AGREEMENT |
| ZOHO MUSIC LLC<br>431 SAW MILL RIVER ROAD<br>MILLWOOD, NY  10546 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 2/28/2008 |
| ZOMBA RECORDING CORPORATION<br>137 WEST 25TH STREET, 6TH FLOOR<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/14/1990 |

## AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

_____                          _____
Debtor                                                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AUDIO ENVIRONMENTS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| BACKGROUND MUSIC BROADCASTERS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| BI ACQUISITION, LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| BUSINESS SOUND, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| MLP ENVIRONMENTAL MUSIC, LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| MUSIC INCORPORATED<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| MUZAK CAPITAL CORPORATION<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| MUZAK FINANCE CORP.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| MUZAK HOLDINGS  LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |

Sheet no. 1 of 4 sheet(s) attached to Schedule of
Codebtors

## AMENDED

In re  **MUZAK LLC**                                                    Case No.  09-10425

                              Debtor                                              (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MUZAK HOUSTON, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| TELEPHONE AUDIO PRODUCTIONS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| VORTEX SOUND COMMUNICATIONS COMPANY, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD<br>SUITE 1300<br>IRVING, TX  75039 |
| AUDIO ENVIRONMENTS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| BACKGROUND MUSIC BROADCASTERS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| BI ACQUISITION, LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| BUSINESS SOUND, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| MLP ENVIRONMENTAL MUSIC, LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| MUSIC INCORPORATED<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| MUZAK CAPITAL CORPORATION<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| MUZAK FINANCE CORP.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |

Sheet no. 2 of 4 sheet(s) attached to Schedule of
Codebtors

# AMENDED

In re  **MUZAK LLC**                                                              Case No.  09-10425

Debtor                                                                                      (if known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| MUZAK HOLDINGS  LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| MUZAK HOLDINGS FINANCE CORP.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| MUZAK HOUSTON, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| TELEPHONE AUDIO PRODUCTIONS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| VORTEX SOUND COMMUNICATIONS COMPANY, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | U.S. BANK N.A.<br>CORPORATE TRUST SERVICES<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 |
| AUDIO ENVIRONMENTS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| BACKGROUND MUSIC BROADCASTERS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| BI ACQUISITION, LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| BUSINESS SOUND, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| MLP ENVIRONMENTAL MUSIC, LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| MUSIC INCORPORATED<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |

## AMENDED

In re  **MUZAK LLC**

Case No.  09-10425

Debtor

(if known)

## SCHEDULE H - CODEBTORS

**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MUZAK CAPITAL CORPORATION<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| MUZAK FINANCE CORP.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| MUZAK HOLDINGS  LLC<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| MUZAK HOLDINGS FINANCE CORP.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| MUZAK HOUSTON, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| TELEPHONE AUDIO PRODUCTIONS, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |
| VORTEX SOUND COMMUNICATIONS COMPANY, INC.<br>3318 LAKEMONT BLVD.<br>FORT MILL, SC  29708 | WELLS FARGO BANK, N.A.<br>ATTN: JAMES R. LEWIS<br>458 BROADWAY, 17TH FLOOR<br>NEW YORK, NY  10006 |

Sheet no. 4 of 4 sheet(s) attached to Schedule of
Codebtors

In re  **MUZAK LLC**                                                    Case No.   **09-10425**
                     Debtor                                                    (if known)


# DECLARATION CONCERNING DEBTOR'S SECOND AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


    I, R. Dodd Haynes, the Chief Financial Officer and Treasurer of Muzak LLC, declare under penalty of perjury  that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.


Date  October 20, 2009                          Signature   */s/ R. Dodd Haynes*


                                                R. Dodd Haynes
                                                [Print or type name of individual signing on behalf of debtor.]

                                                Chief Financial Officer and Treasurer
                                                [Indicate position or relationship to debtor]


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.